| department | sub_agency | event_year | flag_type |
|---|---|---|---|
| DHS | CBP | 2017 | 2 |
| DHS | CBP | 2017 | 2 |
| DHS | CBP | 2017 | 2 |
| DHS | CBP | 2017 | 2 |
| DHS | CBP | 2017 | 3 |
| DHS | CBP | 2017 | 3 |
| DHS | CBP | 2017 | 3 |
| DHS | CBP | 2017 | 3 |
| DHS | CBP | 2017 | 3 |
| DHS | CBP | 2017 | 3 |
| DHS | CBP | 2017 | 5 |
| DHS | CBP | 2017 | 5 |
| DHS | CBP | 2017 | 5 |
| DHS | CBP | 2017 | 5 |
| DHS | CBP | 2017 | 5 |
| DHS | CBP | 2017 | 5 |
| DHS | CBP | 2017 | 5 |
| DHS | CBP | 2017 | 6 |
| DHS | CBP | 2017 | 6 |
| DHS | CBP | 2017 | 6 |
| DHS | CBP | 2017 | 6 |
| DHS | CBP | 2017 | 6 |
| DHS | CBP | 2017 | 6 |
| DHS | CBP | 2017 | 6 |
| DHS | CBP | 2017 | 6 |
| DHS | CBP | 2017 | 6 |
| DHS | CBP | 2017 | 6 |
| DHS | CBP | 2018 | 1 |
| DHS | CBP | 2018 | 1 |
| DHS | CBP | 2018 | 1 |
| DHS | CBP | 2018 | 1 |
| DHS | CBP | 2018 | 1 |
| DHS | CBP | 2018 | 2 |
| DHS | CBP | 2018 | 2 |
| DHS | CBP | 2018 | 2 |
| DHS | CBP | 2018 | 2 |
| DHS | CBP | 2018 | 2 |
| DHS | CBP | 2018 | 2 |
| DHS | CBP | 2018 | 2 |
| DHS | CBP | 2018 | 2 |
| DHS | CBP | 2018 | 2 |
| DHS | CBP | 2018 | 2 |
| DHS | CBP | 2018 | 2 |

| | | | |
|---|---|---|---|
| DHS | CBP | 2018 | 2 |
| DHS | CBP | 2018 | 2 |
| DHS | CBP | 2018 | 3 |
| DHS | CBP | 2018 | 3 |
| DHS | CBP | 2018 | 3 |
| DHS | CBP | 2018 | 3 |
| DHS | CBP | 2018 | 3 |
| DHS | CBP | 2018 | 3 |
| DHS | CBP | 2018 | 3 |
| DHS | CBP | 2018 | 3 |
| DHS | CBP | 2018 | 3 |
| DHS | CBP | 2018 | 3 |
| DHS | CBP | 2018 | 3 |
| DHS | CBP | 2018 | 3 |
| DHS | CBP | 2018 | 3 |
| DHS | CBP | 2018 | 3 |
| DHS | CBP | 2018 | 3 |
| DHS | CBP | 2018 | 3 |
| DHS | CBP | 2018 | 3 |
| DHS | CBP | 2018 | 3 |
| DHS | CBP | 2018 | 3 |
| DHS | CBP | 2018 | 3 |
| DHS | CBP | 2018 | 3 |
| DHS | CBP | 2018 | 3 |
| DHS | CBP | 2018 | 3 |
| DHS | CBP | 2018 | 3 |
| DHS | CBP | 2018 | 3 |
| DHS | CBP | 2018 | 3 |
| DHS | CBP | 2018 | 3 |
| DHS | CBP | 2018 | 3 |
| DHS | CBP | 2018 | 3 |
| DHS | CBP | 2018 | 3 |
| DHS | CBP | 2018 | 3 |
| DHS | CBP | 2018 | 3 |
| DHS | CBP | 2018 | 3 |
| DHS | CBP | 2018 | 3 |
| DHS | CBP | 2018 | 3 |
| DHS | CBP | 2018 | 3 |
| DHS | CBP | 2018 | 3 |
| DHS | CBP | 2018 | 3 |
| DHS | CBP | 2018 | 3 |
| DHS | CBP | 2018 | 3 |
| DHS | CBP | 2018 | 3 |
| DHS | CBP | 2018 | 3 |

| DHS | CBP | 2018 | 3 |
|-----|-----|------|---|
| DHS | CBP | 2018 | 3 |
| DHS | CBP | 2018 | 3 |
| DHS | CBP | 2018 | 3 |
| DHS | CBP | 2018 | 3 |
| DHS | CBP | 2018 | 3 |
| DHS | CBP | 2018 | 3 |
| DHS | CBP | 2018 | 3 |
| DHS | CBP | 2018 | 3 |
| DHS | CBP | 2018 | 3 |
| DHS | CBP | 2018 | 3 |
| DHS | CBP | 2018 | 3 |
| DHS | CBP | 2018 | 3 |
| DHS | CBP | 2018 | 3 |
| DHS | CBP | 2018 | 3 |
| DHS | CBP | 2018 | 3 |
| DHS | CBP | 2018 | 3 |
| DHS | CBP | 2018 | 3 |
| DHS | CBP | 2018 | 3 |
| DHS | CBP | 2018 | 3 |
| DHS | CBP | 2018 | 3 |
| DHS | CBP | 2018 | 3 |
| DHS | CBP | 2018 | 5 |
| DHS | CBP | 2018 | 5 |
| DHS | CBP | 2018 | 5 |
| DHS | CBP | 2018 | 5 |
| DHS | CBP | 2018 | 5 |
| DHS | CBP | 2018 | 5 |
| DHS | CBP | 2018 | 5 |
| DHS | CBP | 2018 | 5 |
| DHS | CBP | 2018 | 5 |
| DHS | CBP | 2018 | 5 |
| DHS | CBP | 2018 | 5 |
| DHS | CBP | 2018 | 5 |
| DHS | CBP | 2018 | 5 |
| DHS | CBP | 2018 | 5 |
| DHS | CBP | 2018 | 5 |
| DHS | CBP | 2018 | 5 |
| DHS | CBP | 2018 | 5 |
| DHS | CBP | 2018 | 5 |
| DHS | CBP | 2018 | 5 |
| DHS | CBP | 2018 | 5 |
| DHS | CBP | 2018 | 5 |
| DHS | CBP | 2018 | 5 |
| DHS | CBP | 2018 | 5 |

| | | | |
|---|---|---|---|
| DHS | CBP | 2018 | 5 |
| DHS | CBP | 2018 | 5 |
| DHS | CBP | 2018 | 5 |
| DHS | CBP | 2018 | 5 |
| DHS | CBP | 2018 | 5 |
| DHS | CBP | 2018 | 5 |
| DHS | CBP | 2018 | 5 |
| DHS | CBP | 2018 | 5 |
| DHS | CBP | 2018 | 6 |
| DHS | CBP | 2018 | 6 |
| DHS | CBP | 2018 | 6 |
| DHS | CBP | 2018 | 6 |
| DHS | CBP | 2018 | 6 |
| DHS | CBP | 2018 | 6 |
| DHS | CBP | 2018 | 6 |
| DHS | CBP | 2018 | 6 |
| DHS | CBP | 2018 | 6 |
| DHS | CBP | 2018 | 6 |
| DHS | CBP | 2018 | 6 |
| DHS | CBP | 2018 | 6 |
| DHS | CBP | 2018 | 6 |
| DHS | CBP | 2018 | 6 |
| DHS | CBP | 2018 | 6 |
| DHS | CBP | 2018 | 6 |
| DHS | CBP | 2018 | 6 |
| DHS | CBP | 2018 | 6 |
| DHS | CBP | 2018 | 6 |
| DHS | CBP | 2018 | 6 |
| DHS | CBP | 2018 | 6 |
| DHS | CBP | 2018 | 6 |
| DHS | CBP | 2018 | 6 |
| DHS | CBP | 2018 | 6 |
| DHS | CBP | 2018 | 6 |
| DHS | CBP | 2018 | 6 |
| DHS | CBP | 2018 | 6 |
| DHS | CBP | 2018 | 6 |
| DHS | CBP | 2018 | 6 |
| DHS | CBP | 2018 | 6 |
| DHS | CBP | 2018 | 6 |
| DHS | CBP | 2018 | 6 |
| DHS | CBP | 2018 | 6 |
| DHS | CBP | 2018 | 6 |
| DHS | CBP | 2018 | 6 |
| DHS | CBP | 2018 | 6 |
| DHS | CBP | 2018 | 6 |

| DHS | CBP | 2018 | 6 |
|-----|-----|------|---|
| DHS | CBP | 2018 | 6 |
| DHS | CBP | 2018 | 6 |
| DHS | CBP | 2018 | 6 |
| DHS | CBP | 2018 | 6 |
| DHS | CBP | 2018 | 6 |
| DHS | CBP | 2018 | 6 |
| DHS | CBP | 2018 | 6 |
| DHS | CBP | 2018 | 6 |
| DHS | CBP | 2018 | 6 |
| DHS | CBP | 2018 | 6 |
| DHS | CBP | 2018 | 6 |
| DHS | CBP | 2018 | 6 |
| DHS | CBP | 2018 | 6 |
| DHS | CBP | 2018 | 6 |
| DHS | CBP | 2018 | 6 |
| DHS | CBP | 2018 | 6 |
| DHS | CBP | 2018 | 6 |
| DHS | CBP | 2018 | 6 |
| DHS | CBP | 2018 | 6 |
| DHS | CBP | 2018 | 6 |
| DHS | CBP | 2018 | 6 |
| DHS | CBP | 2018 | 6 |
| DHS | CBP | 2018 | 6 |
| DHS | CBP | 2018 | 6 |
| DHS | CBP | 2018 | 6 |
| DHS | CBP | 2018 | 6 |
| DHS | CBP | 2018 | 6 |
| DHS | CBP | 2018 | 6 |
| DHS | CBP | 2018 | 6 |
| DHS | CBP | 2018 | 6 |
| DHS | CBP | 2018 | 6 |
| DHS | CBP | 2018 | 6 |
| DHS | CBP | 2018 | 6 |
| DHS | CBP | 2018 | 6 |
| DHS | CBP | 2018 | 6 |
| DHS | CBP | 2018 | 6 |
| DHS | CBP | 2018 | 6 |
| DHS | CBP | 2018 | 6 |
| DHS | CBP | 2018 | 6 |
| DHS | CBP | 2018 | 6 |
| DHS | CBP | 2018 | 6 |
| DHS | CBP | 2018 | 6 |
| DHS | CBP | 2018 | 6 |
| DHS | CBP | 2018 | 6 |
| DHS | CBP | 2018 | 6 |

| | | | |
|---|---|---|---|
| DHS | CBP | 2018 | 6 |
| DHS | CBP | 2018 | 6 |
| DHS | CBP | 2018 | 6 |
| DHS | CBP | 2018 | 6 |
| DHS | CBP | 2018 | 6 |
| DHS | CBP | 2018 | 6 |
| DHS | CBP | 2018 | 6 |
| DHS | CBP | 2018 | 6 |
| DHS | CBP | 2018 | 6 |
| DHS | CBP | 2018 | 6 |
| DHS | CBP | 2018 | 6 |
| DHS | CBP | 2018 | 6 |
| DHS | CBP | 2018 | 6 |
| DHS | CBP | 2018 | 6 |
| DHS | CBP | 2018 | 6 |
| DHS | CBP | 2018 | 6 |
| DHS | CBP | 2018 | 6 |
| DHS | CBP | 2018 | 6 |
| DHS | CBP | 2018 | 6 |
| DHS | CBP | 2018 | 6 |
| DHS | CBP | 2018 | 6 |
| DHS | CBP | 2018 | 6 |
| DHS | CBP | 2018 | 6 |
| DHS | CBP | 2018 | 6 |
| DHS | CBP | 2018 | 6 |
| DHS | CBP | 2018 | 6 |
| DHS | CBP | 2019 | 1 |
| DHS | CBP | 2019 | 1 |
| DHS | CBP | 2019 | 1 |
| DHS | CBP | 2019 | 2 |
| DHS | CBP | 2019 | 2 |
| DHS | CBP | 2019 | 2 |
| DHS | CBP | 2019 | 2 |
| DHS | CBP | 2019 | 2 |
| DHS | CBP | 2019 | 2 |
| DHS | CBP | 2019 | 2 |
| DHS | CBP | 2019 | 2 |
| DHS | CBP | 2019 | 2 |
| DHS | CBP | 2019 | 2 |
| DHS | CBP | 2019 | 2 |
| DHS | CBP | 2019 | 2 |
| DHS | CBP | 2019 | 3 |
| DHS | CBP | 2019 | 3 |
| DHS | CBP | 2019 | 3 |
| DHS | CBP | 2019 | 3 |

| DHS | CBP | 2019 | 3 |
|-----|-----|------|---|
| DHS | CBP | 2019 | 3 |
| DHS | CBP | 2019 | 3 |
| DHS | CBP | 2019 | 3 |
| DHS | CBP | 2019 | 3 |
| DHS | CBP | 2019 | 3 |
| DHS | CBP | 2019 | 3 |
| DHS | CBP | 2019 | 3 |
| DHS | CBP | 2019 | 3 |
| DHS | CBP | 2019 | 3 |
| DHS | CBP | 2019 | 3 |
| DHS | CBP | 2019 | 3 |
| DHS | CBP | 2019 | 3 |
| DHS | CBP | 2019 | 3 |
| DHS | CBP | 2019 | 3 |
| DHS | CBP | 2019 | 3 |
| DHS | CBP | 2019 | 3 |
| DHS | CBP | 2019 | 3 |
| DHS | CBP | 2019 | 3 |
| DHS | CBP | 2019 | 3 |
| DHS | CBP | 2019 | 3 |
| DHS | CBP | 2019 | 3 |
| DHS | CBP | 2019 | 3 |
| DHS | CBP | 2019 | 3 |
| DHS | CBP | 2019 | 3 |
| DHS | CBP | 2019 | 3 |
| DHS | CBP | 2019 | 3 |
| DHS | CBP | 2019 | 3 |
| DHS | CBP | 2019 | 3 |
| DHS | CBP | 2019 | 3 |
| DHS | CBP | 2019 | 3 |
| DHS | CBP | 2019 | 3 |
| DHS | CBP | 2019 | 3 |
| DHS | CBP | 2019 | 3 |
| DHS | CBP | 2019 | 3 |
| DHS | CBP | 2019 | 3 |
| DHS | CBP | 2019 | 3 |
| DHS | CBP | 2019 | 3 |
| DHS | CBP | 2019 | 3 |
| DHS | CBP | 2019 | 3 |
| DHS | CBP | 2019 | 3 |
| DHS | CBP | 2019 | 3 |
| DHS | CBP | 2019 | 3 |
| DHS | CBP | 2019 | 3 |
| DHS | CBP | 2019 | 3 |

| | | | |
|---|---|---|---|
| DHS | CBP | 2019 | 3 |
| DHS | CBP | 2019 | 3 |
| DHS | CBP | 2019 | 3 |
| DHS | CBP | 2019 | 3 |
| DHS | CBP | 2019 | 3 |
| DHS | CBP | 2019 | 3 |
| DHS | CBP | 2019 | 3 |
| DHS | CBP | 2019 | 3 |
| DHS | CBP | 2019 | 3 |
| DHS | CBP | 2019 | 3 |
| DHS | CBP | 2019 | 3 |
| DHS | CBP | 2019 | 3 |
| DHS | CBP | 2019 | 3 |
| DHS | CBP | 2019 | 3 |
| DHS | CBP | 2019 | 3 |
| DHS | CBP | 2019 | 3 |
| DHS | CBP | 2019 | 3 |
| DHS | CBP | 2019 | 3 |
| DHS | CBP | 2019 | 3 |
| DHS | CBP | 2019 | 3 |
| DHS | CBP | 2019 | 3 |
| DHS | CBP | 2019 | 3 |
| DHS | CBP | 2019 | 3 |
| DHS | CBP | 2019 | 3 |
| DHS | CBP | 2019 | 3 |
| DHS | CBP | 2019 | 3 |
| DHS | CBP | 2019 | 3 |
| DHS | CBP | 2019 | 3 |
| DHS | CBP | 2019 | 5 |
| DHS | CBP | 2019 | 5 |
| DHS | CBP | 2019 | 5 |
| DHS | CBP | 2019 | 5 |
| DHS | CBP | 2019 | 5 |
| DHS | CBP | 2019 | 5 |
| DHS | CBP | 2019 | 5 |
| DHS | CBP | 2019 | 5 |
| DHS | CBP | 2019 | 5 |
| DHS | CBP | 2019 | 5 |
| DHS | CBP | 2019 | 5 |
| DHS | CBP | 2019 | 5 |
| DHS | CBP | 2019 | 5 |
| DHS | CBP | 2019 | 5 |
| DHS | CBP | 2019 | 5 |
| DHS | CBP | 2019 | 5 |
| DHS | CBP | 2019 | 5 |
| DHS | CBP | 2019 | 5 |

| DHS | CBP | 2019 | 5 |
|-----|-----|------|---|
| DHS | CBP | 2019 | 5 |
| DHS | CBP | 2019 | 5 |
| DHS | CBP | 2019 | 5 |
| DHS | CBP | 2019 | 5 |
| DHS | CBP | 2019 | 5 |
| DHS | CBP | 2019 | 5 |
| DHS | CBP | 2019 | 5 |
| DHS | CBP | 2019 | 5 |
| DHS | CBP | 2019 | 5 |
| DHS | CBP | 2019 | 5 |
| DHS | CBP | 2019 | 5 |
| DHS | CBP | 2019 | 5 |
| DHS | CBP | 2019 | 5 |
| DHS | CBP | 2019 | 6 |
| DHS | CBP | 2019 | 6 |
| DHS | CBP | 2019 | 6 |
| DHS | CBP | 2019 | 6 |
| DHS | CBP | 2019 | 6 |
| DHS | CBP | 2019 | 6 |
| DHS | CBP | 2019 | 6 |
| DHS | CBP | 2019 | 6 |
| DHS | CBP | 2019 | 6 |
| DHS | CBP | 2019 | 6 |
| DHS | CBP | 2019 | 6 |
| DHS | CBP | 2019 | 6 |
| DHS | CBP | 2019 | 6 |
| DHS | CBP | 2019 | 6 |
| DHS | CBP | 2019 | 6 |
| DHS | CBP | 2019 | 6 |
| DHS | CBP | 2019 | 6 |
| DHS | CBP | 2019 | 6 |
| DHS | CBP | 2019 | 6 |
| DHS | CBP | 2019 | 6 |
| DHS | CBP | 2019 | 6 |
| DHS | CBP | 2019 | 6 |
| DHS | CBP | 2019 | 6 |
| DHS | CBP | 2019 | 6 |
| DHS | CBP | 2019 | 6 |
| DHS | CBP | 2019 | 6 |
| DHS | CBP | 2019 | 6 |
| DHS | CBP | 2019 | 6 |
| DHS | CBP | 2019 | 6 |
| DHS | CBP | 2019 | 6 |

| DHS | CBP | 2019 | 6 |
|-----|-----|------|---|
| DHS | CBP | 2019 | 6 |
| DHS | CBP | 2019 | 6 |
| DHS | CBP | 2019 | 6 |
| DHS | CBP | 2019 | 6 |
| DHS | CBP | 2019 | 6 |
| DHS | CBP | 2019 | 6 |
| DHS | CBP | 2019 | 6 |
| DHS | CBP | 2019 | 6 |
| DHS | CBP | 2019 | 6 |
| DHS | CBP | 2019 | 6 |
| DHS | CBP | 2019 | 6 |
| DHS | CBP | 2019 | 6 |
| DHS | CBP | 2019 | 6 |
| DHS | CBP | 2019 | 6 |
| DHS | CBP | 2019 | 6 |
| DHS | CBP | 2019 | 6 |
| DHS | CBP | 2019 | 6 |
| DHS | CBP | 2019 | 6 |
| DHS | CBP | 2019 | 6 |
| DHS | CBP | 2019 | 6 |
| DHS | CBP | 2019 | 6 |
| DHS | CBP | 2019 | 6 |
| DHS | CBP | 2019 | 6 |
| DHS | CBP | 2019 | 6 |
| DHS | CBP | 2019 | 6 |
| DHS | CBP | 2019 | 6 |
| DHS | CBP | 2019 | 6 |
| DHS | CBP | 2019 | 6 |
| DHS | CBP | 2019 | 6 |
| DHS | CBP | 2019 | 6 |
| DHS | CBP | 2019 | 6 |
| DHS | CBP | 2019 | 6 |
| DHS | CBP | 2019 | 6 |
| DHS | CBP | 2019 | 6 |
| DHS | CBP | 2019 | 6 |
| DHS | CBP | 2019 | 6 |
| DHS | CBP | 2019 | 6 |
| DHS | CBP | 2019 | 6 |
| DHS | CBP | 2019 | 6 |
| DHS | CBP | 2019 | 6 |
| DHS | CBP | 2019 | 6 |
| DHS | CBP | 2019 | 6 |
| DHS | CBP | 2019 | 6 |
| DHS | CBP | 2019 | 6 |
| DHS | CBP | 2019 | 6 |
| DHS | CBP | 2019 | 6 |
| DHS | CBP | 2019 | 6 |

| DHS | CBP | 2019 | 6 |
|-----|-----|------|---|
| DHS | CBP | 2019 | 6 |
| DHS | CBP | 2019 | 6 |
| DHS | CBP | 2019 | 6 |
| DHS | CBP | 2019 | 6 |
| DHS | CBP | 2019 | 6 |
| DHS | CBP | 2019 | 6 |
| DHS | CBP | 2019 | 6 |
| DHS | CBP | 2019 | 6 |
| DHS | CBP | 2019 | 6 |
| DHS | CBP | 2019 | 6 |
| DHS | CBP | 2019 | 6 |
| DHS | CBP | 2019 | 6 |
| DHS | CBP | 2019 | 6 |
| DHS | CBP | 2019 | 6 |
| DHS | CBP | 2019 | 6 |
| DHS | CBP | 2019 | 6 |
| DHS | CBP | 2019 | 6 |
| DHS | CBP | 2019 | 6 |
| DHS | CBP | 2019 | 6 |
| DHS | CBP | 2019 | 6 |
| DHS | CBP | 2019 | 6 |
| DHS | CBP | 2019 | 6 |
| DHS | CBP | 2019 | 6 |
| DHS | CBP | 2019 | 6 |
| DHS | CBP | 2019 | 6 |
| DHS | CBP | 2019 | 6 |
| DHS | CBP | 2019 | 6 |
| DHS | CBP | 2019 | 6 |
| DHS | CBP | 2019 | 6 |
| DHS | CBP | 2019 | 6 |
| DHS | CBP | 2019 | 6 |
| DHS | CBP | 2019 | 6 |
| DHS | CBP | 2019 | 6 |
| DHS | CBP | 2019 | 6 |
| DHS | CBP | 2019 | 6 |
| DHS | CBP | 2019 | 6 |
| DHS | CBP | 2019 | 6 |
| DHS | CBP | 2019 | 6 |
| DHS | CBP | 2019 | 6 |
| DHS | CBP | 2019 | 6 |
| DHS | CBP | 2019 | 6 |
| DHS | CBP | 2019 | 6 |
| DHS | CBP | 2019 | 6 |
| DHS | CBP | 2019 | 6 |
| DHS | CBP | 2019 | 6 |
| DHS | CBP | 2019 | 6 |

| | | | |
|---|---|---|---|
| DHS | CBP | 2019 | 6 |
| DHS | CBP | 2019 | 6 |
| DHS | CBP | 2019 | 6 |
| DHS | CBP | 2019 | 6 |
| DHS | CBP | 2019 | 6 |
| DHS | CBP | 2019 | 6 |
| DHS | CBP | 2019 | 6 |
| DHS | CBP | 2019 | 6 |
| DHS | CBP | 2020 | 1 |
| DHS | CBP | 2020 | 1 |
| DHS | CBP | 2020 | 2 |
| DHS | CBP | 2020 | 2 |
| DHS | CBP | 2020 | 2 |
| DHS | CBP | 2020 | 2 |
| DHS | CBP | 2020 | 2 |
| DHS | CBP | 2020 | 2 |
| DHS | CBP | 2020 | 2 |
| DHS | CBP | 2020 | 2 |
| DHS | CBP | 2020 | 2 |
| DHS | CBP | 2020 | 2 |
| DHS | CBP | 2020 | 2 |
| DHS | CBP | 2020 | 2 |
| DHS | CBP | 2020 | 2 |
| DHS | CBP | 2020 | 3 |
| DHS | CBP | 2020 | 3 |
| DHS | CBP | 2020 | 3 |
| DHS | CBP | 2020 | 3 |
| DHS | CBP | 2020 | 3 |
| DHS | CBP | 2020 | 3 |
| DHS | CBP | 2020 | 3 |
| DHS | CBP | 2020 | 3 |
| DHS | CBP | 2020 | 3 |
| DHS | CBP | 2020 | 3 |
| DHS | CBP | 2020 | 3 |
| DHS | CBP | 2020 | 3 |
| DHS | CBP | 2020 | 3 |
| DHS | CBP | 2020 | 3 |
| DHS | CBP | 2020 | 3 |
| DHS | CBP | 2020 | 3 |
| DHS | CBP | 2020 | 3 |
| DHS | CBP | 2020 | 3 |
| DHS | CBP | 2020 | 3 |
| DHS | CBP | 2020 | 3 |
| DHS | CBP | 2020 | 3 |
| DHS | CBP | 2020 | 3 |

| DHS | CBP | 2020 | 3 |
|-----|-----|------|---|
| DHS | CBP | 2020 | 3 |
| DHS | CBP | 2020 | 3 |
| DHS | CBP | 2020 | 3 |
| DHS | CBP | 2020 | 3 |
| DHS | CBP | 2020 | 3 |
| DHS | CBP | 2020 | 3 |
| DHS | CBP | 2020 | 3 |
| DHS | CBP | 2020 | 3 |
| DHS | CBP | 2020 | 3 |
| DHS | CBP | 2020 | 3 |
| DHS | CBP | 2020 | 3 |
| DHS | CBP | 2020 | 3 |
| DHS | CBP | 2020 | 3 |
| DHS | CBP | 2020 | 3 |
| DHS | CBP | 2020 | 3 |
| DHS | CBP | 2020 | 3 |
| DHS | CBP | 2020 | 3 |
| DHS | CBP | 2020 | 3 |
| DHS | CBP | 2020 | 3 |
| DHS | CBP | 2020 | 3 |
| DHS | CBP | 2020 | 3 |
| DHS | CBP | 2020 | 3 |
| DHS | CBP | 2020 | 3 |
| DHS | CBP | 2020 | 3 |
| DHS | CBP | 2020 | 3 |
| DHS | CBP | 2020 | 3 |
| DHS | CBP | 2020 | 3 |
| DHS | CBP | 2020 | 3 |
| DHS | CBP | 2020 | 3 |
| DHS | CBP | 2020 | 3 |
| DHS | CBP | 2020 | 3 |
| DHS | CBP | 2020 | 5 |
| DHS | CBP | 2020 | 5 |
| DHS | CBP | 2020 | 5 |
| DHS | CBP | 2020 | 5 |
| DHS | CBP | 2020 | 5 |
| DHS | CBP | 2020 | 5 |
| DHS | CBP | 2020 | 5 |
| DHS | CBP | 2020 | 5 |
| DHS | CBP | 2020 | 5 |
| DHS | CBP | 2020 | 5 |
| DHS | CBP | 2020 | 5 |
| DHS | CBP | 2020 | 5 |
| DHS | CBP | 2020 | 5 |

| DHS | CBP | 2020 | 5 |
|-----|-----|------|---|
| DHS | CBP | 2020 | 5 |
| DHS | CBP | 2020 | 5 |
| DHS | CBP | 2020 | 5 |
| DHS | CBP | 2020 | 5 |
| DHS | CBP | 2020 | 5 |
| DHS | CBP | 2020 | 5 |
| DHS | CBP | 2020 | 5 |
| DHS | CBP | 2020 | 5 |
| DHS | CBP | 2020 | 5 |
| DHS | CBP | 2020 | 5 |
| DHS | CBP | 2020 | 5 |
| DHS | CBP | 2020 | 5 |
| DHS | CBP | 2020 | 5 |
| DHS | CBP | 2020 | 5 |
| DHS | CBP | 2020 | 5 |
| DHS | CBP | 2020 | 5 |
| DHS | CBP | 2020 | 5 |
| DHS | CBP | 2020 | 5 |
| DHS | CBP | 2020 | 5 |
| DHS | CBP | 2020 | 5 |
| DHS | CBP | 2020 | 5 |
| DHS | CBP | 2020 | 5 |
| DHS | CBP | 2020 | 5 |
| DHS | CBP | 2020 | 5 |
| DHS | CBP | 2020 | 6 |
| DHS | CBP | 2020 | 6 |
| DHS | CBP | 2020 | 6 |
| DHS | CBP | 2020 | 6 |
| DHS | CBP | 2020 | 6 |
| DHS | CBP | 2020 | 6 |
| DHS | CBP | 2020 | 6 |
| DHS | CBP | 2020 | 6 |
| DHS | CBP | 2020 | 6 |
| DHS | CBP | 2020 | 6 |
| DHS | CBP | 2020 | 6 |
| DHS | CBP | 2020 | 6 |
| DHS | CBP | 2020 | 6 |
| DHS | CBP | 2020 | 6 |
| DHS | CBP | 2020 | 6 |
| DHS | CBP | 2020 | 6 |
| DHS | CBP | 2020 | 6 |
| DHS | CBP | 2020 | 6 |
| DHS | CBP | 2020 | 6 |
| DHS | CBP | 2020 | 6 |
| DHS | CBP | 2020 | 6 |

| DHS | CBP | 2020 | 6 |
|-----|-----|------|---|
| DHS | CBP | 2020 | 6 |
| DHS | CBP | 2020 | 6 |
| DHS | CBP | 2020 | 6 |
| DHS | CBP | 2020 | 6 |
| DHS | CBP | 2020 | 6 |
| DHS | CBP | 2020 | 6 |
| DHS | CBP | 2020 | 6 |
| DHS | CBP | 2020 | 6 |
| DHS | CBP | 2020 | 6 |
| DHS | CBP | 2020 | 6 |
| DHS | CBP | 2020 | 6 |
| DHS | CBP | 2020 | 6 |
| DHS | CBP | 2020 | 6 |
| DHS | CBP | 2020 | 6 |
| DHS | CBP | 2020 | 6 |
| DHS | CBP | 2020 | 6 |
| DHS | CBP | 2020 | 6 |
| DHS | CBP | 2020 | 6 |
| DHS | CBP | 2020 | 6 |
| DHS | CBP | 2020 | 6 |
| DHS | CBP | 2020 | 6 |
| DHS | CBP | 2020 | 6 |
| DHS | CBP | 2020 | 6 |
| DHS | CBP | 2020 | 6 |
| DHS | CBP | 2020 | 6 |
| DHS | CBP | 2020 | 6 |
| DHS | CBP | 2020 | 6 |
| DHS | CBP | 2020 | 6 |
| DHS | CBP | 2020 | 6 |
| DHS | CBP | 2020 | 6 |
| DHS | CBP | 2020 | 6 |
| DHS | CBP | 2020 | 6 |
| DHS | CBP | 2020 | 6 |
| DHS | CBP | 2020 | 6 |
| DHS | CBP | 2020 | 6 |
| DHS | CBP | 2020 | 6 |
| DHS | CBP | 2020 | 6 |
| DHS | CBP | 2020 | 6 |
| DHS | CBP | 2020 | 6 |
| DHS | CBP | 2020 | 6 |
| DHS | CBP | 2020 | 6 |
| DHS | CBP | 2020 | 6 |
| DHS | CBP | 2020 | 6 |
| DHS | CBP | 2020 | 6 |
| DHS | CBP | 2020 | 6 |

| | | | |
|---|---|---|---|
| DHS | CBP | 2020 | 6 |
| DHS | CBP | 2020 | 6 |
| DHS | CBP | 2020 | 6 |
| DHS | CBP | 2020 | 6 |
| DHS | CBP | 2020 | 6 |
| DHS | CBP | 2020 | 6 |
| DHS | CBP | 2020 | 6 |
| DHS | CBP | 2020 | 6 |
| DHS | CBP | 2020 | 6 |
| DHS | CBP | 2020 | 6 |
| DHS | CBP | 2020 | 6 |
| DHS | CBP | 2020 | 6 |
| DHS | CBP | 2020 | 6 |
| DHS | CBP | 2020 | 6 |
| DHS | CBP | 2020 | 6 |
| DHS | CBP | 2020 | 6 |
| DHS | CBP | 2021 | 1 |
| DHS | CBP | 2021 | 1 |
| DHS | CBP | 2021 | 1 |
| DHS | CBP | 2021 | 1 |
| DHS | CBP | 2021 | 2 |
| DHS | CBP | 2021 | 2 |
| DHS | CBP | 2021 | 2 |
| DHS | CBP | 2021 | 2 |
| DHS | CBP | 2021 | 2 |
| DHS | CBP | 2021 | 2 |
| DHS | CBP | 2021 | 2 |
| DHS | CBP | 2021 | 2 |
| DHS | CBP | 2021 | 2 |
| DHS | CBP | 2021 | 2 |
| DHS | CBP | 2021 | 2 |
| DHS | CBP | 2021 | 2 |
| DHS | CBP | 2021 | 3 |
| DHS | CBP | 2021 | 3 |
| DHS | CBP | 2021 | 3 |
| DHS | CBP | 2021 | 3 |
| DHS | CBP | 2021 | 3 |
| DHS | CBP | 2021 | 3 |
| DHS | CBP | 2021 | 3 |
| DHS | CBP | 2021 | 3 |
| DHS | CBP | 2021 | 3 |
| DHS | CBP | 2021 | 3 |
| DHS | CBP | 2021 | 3 |
| DHS | CBP | 2021 | 3 |

| DHS | CBP | 2021 | 3 |
|-----|-----|------|---|
| DHS | CBP | 2021 | 3 |
| DHS | CBP | 2021 | 3 |
| DHS | CBP | 2021 | 3 |
| DHS | CBP | 2021 | 3 |
| DHS | CBP | 2021 | 3 |
| DHS | CBP | 2021 | 3 |
| DHS | CBP | 2021 | 3 |
| DHS | CBP | 2021 | 3 |
| DHS | CBP | 2021 | 3 |
| DHS | CBP | 2021 | 3 |
| DHS | CBP | 2021 | 3 |
| DHS | CBP | 2021 | 3 |
| DHS | CBP | 2021 | 3 |
| DHS | CBP | 2021 | 3 |
| DHS | CBP | 2021 | 3 |
| DHS | CBP | 2021 | 3 |
| DHS | CBP | 2021 | 3 |
| DHS | CBP | 2021 | 3 |
| DHS | CBP | 2021 | 3 |
| DHS | CBP | 2021 | 3 |
| DHS | CBP | 2021 | 3 |
| DHS | CBP | 2021 | 3 |
| DHS | CBP | 2021 | 3 |
| DHS | CBP | 2021 | 3 |
| DHS | CBP | 2021 | 3 |
| DHS | CBP | 2021 | 3 |
| DHS | CBP | 2021 | 3 |
| DHS | CBP | 2021 | 3 |
| DHS | CBP | 2021 | 3 |
| DHS | CBP | 2021 | 3 |
| DHS | CBP | 2021 | 3 |
| DHS | CBP | 2021 | 3 |
| DHS | CBP | 2021 | 3 |
| DHS | CBP | 2021 | 3 |
| DHS | CBP | 2021 | 3 |
| DHS | CBP | 2021 | 3 |
| DHS | CBP | 2021 | 3 |
| DHS | CBP | 2021 | 3 |
| DHS | CBP | 2021 | 3 |
| DHS | CBP | 2021 | 3 |
| DHS | CBP | 2021 | 3 |
| DHS | CBP | 2021 | 3 |
| DHS | CBP | 2021 | 3 |
| DHS | CBP | 2021 | 3 |

| DHS | CBP | 2021 | 3 |
|-----|-----|------|---|
| DHS | CBP | 2021 | 3 |
| DHS | CBP | 2021 | 3 |
| DHS | CBP | 2021 | 3 |
| DHS | CBP | 2021 | 3 |
| DHS | CBP | 2021 | 3 |
| DHS | CBP | 2021 | 5 |
| DHS | CBP | 2021 | 5 |
| DHS | CBP | 2021 | 5 |
| DHS | CBP | 2021 | 5 |
| DHS | CBP | 2021 | 5 |
| DHS | CBP | 2021 | 5 |
| DHS | CBP | 2021 | 5 |
| DHS | CBP | 2021 | 5 |
| DHS | CBP | 2021 | 5 |
| DHS | CBP | 2021 | 5 |
| DHS | CBP | 2021 | 5 |
| DHS | CBP | 2021 | 5 |
| DHS | CBP | 2021 | 5 |
| DHS | CBP | 2021 | 5 |
| DHS | CBP | 2021 | 5 |
| DHS | CBP | 2021 | 5 |
| DHS | CBP | 2021 | 5 |
| DHS | CBP | 2021 | 5 |
| DHS | CBP | 2021 | 5 |
| DHS | CBP | 2021 | 5 |
| DHS | CBP | 2021 | 5 |
| DHS | CBP | 2021 | 5 |
| DHS | CBP | 2021 | 5 |
| DHS | CBP | 2021 | 5 |
| DHS | CBP | 2021 | 5 |
| DHS | CBP | 2021 | 5 |
| DHS | CBP | 2021 | 5 |
| DHS | CBP | 2021 | 5 |
| DHS | CBP | 2021 | 5 |
| DHS | CBP | 2021 | 5 |
| DHS | CBP | 2021 | 5 |
| DHS | CBP | 2021 | 5 |
| DHS | CBP | 2021 | 5 |
| DHS | CBP | 2021 | 5 |
| DHS | CBP | 2021 | 5 |
| DHS | CBP | 2021 | 5 |
| DHS | CBP | 2021 | 5 |
| DHS | CBP | 2021 | 5 |
| DHS | CBP | 2021 | 5 |

| | | | |
|---|---|---|---|
| DHS | CBP | 2021 | 5 |
| DHS | CBP | 2021 | 6 |
| DHS | CBP | 2021 | 6 |
| DHS | CBP | 2021 | 6 |
| DHS | CBP | 2021 | 6 |
| DHS | CBP | 2021 | 6 |
| DHS | CBP | 2021 | 6 |
| DHS | CBP | 2021 | 6 |
| DHS | CBP | 2021 | 6 |
| DHS | CBP | 2021 | 6 |
| DHS | CBP | 2021 | 6 |
| DHS | CBP | 2021 | 6 |
| DHS | CBP | 2021 | 6 |
| DHS | CBP | 2021 | 6 |
| DHS | CBP | 2021 | 6 |
| DHS | CBP | 2021 | 6 |
| DHS | CBP | 2021 | 6 |
| DHS | CBP | 2021 | 6 |
| DHS | CBP | 2021 | 6 |
| DHS | CBP | 2021 | 6 |
| DHS | CBP | 2021 | 6 |
| DHS | CBP | 2021 | 6 |
| DHS | CBP | 2021 | 6 |
| DHS | CBP | 2021 | 6 |
| DHS | CBP | 2021 | 6 |
| DHS | CBP | 2021 | 6 |
| DHS | CBP | 2021 | 6 |
| DHS | CBP | 2021 | 6 |
| DHS | CBP | 2021 | 6 |
| DHS | CBP | 2021 | 6 |
| DHS | CBP | 2021 | 6 |
| DHS | CBP | 2021 | 6 |
| DHS | CBP | 2021 | 6 |
| DHS | CBP | 2021 | 6 |
| DHS | CBP | 2021 | 6 |
| DHS | CBP | 2021 | 6 |
| DHS | CBP | 2021 | 6 |
| DHS | CBP | 2021 | 6 |
| DHS | CBP | 2021 | 6 |
| DHS | CBP | 2021 | 6 |
| DHS | CBP | 2021 | 6 |
| DHS | CBP | 2021 | 6 |
| DHS | CBP | 2021 | 6 |
| DHS | CBP | 2021 | 6 |
| DHS | CBP | 2021 | 6 |
| DHS | CBP | 2021 | 6 |

| | | | |
|-----|-----|------|---|
| DHS | CBP | 2021 | 6 |
| DHS | CBP | 2021 | 6 |
| DHS | CBP | 2021 | 6 |
| DHS | CBP | 2021 | 6 |
| DHS | CBP | 2021 | 6 |
| DHS | CBP | 2021 | 6 |
| DHS | CBP | 2021 | 6 |
| DHS | CBP | 2021 | 6 |
| DHS | CBP | 2021 | 6 |
| DHS | CBP | 2021 | 6 |
| DHS | CBP | 2021 | 6 |
| DHS | CBP | 2021 | 6 |
| DHS | CBP | 2021 | 6 |
| DHS | CBP | 2021 | 6 |
| DHS | CBP | 2021 | 6 |
| DHS | CBP | 2021 | 6 |
| DHS | CBP | 2021 | 6 |
| DHS | CBP | 2021 | 6 |
| DHS | CBP | 2021 | 6 |
| DHS | CBP | 2021 | 6 |
| DHS | CBP | 2021 | 6 |
| DHS | CBP | 2021 | 6 |
| DHS | CBP | 2021 | 6 |
| DHS | CBP | 2021 | 6 |
| DHS | CBP | 2021 | 6 |
| DHS | CBP | 2021 | 6 |
| DHS | CBP | 2021 | 6 |
| DHS | CBP | 2021 | 6 |
| DHS | CBP | 2021 | 6 |
| DHS | CBP | 2021 | 6 |
| DHS | CBP | 2021 | 6 |
| DHS | CBP | 2021 | 6 |
| DHS | CBP | 2021 | 6 |
| DHS | CBP | 2021 | 6 |
| DHS | CBP | 2021 | 6 |
| DHS | CBP | 2021 | 6 |
| DHS | CBP | 2021 | 6 |
| DHS | CBP | 2021 | 6 |
| DHS | CBP | 2022 | 2 |
| DHS | CBP | 2022 | 2 |
| DHS | CBP | 2022 | 3 |
| DHS | CBP | 2022 | 3 |
| DHS | CBP | 2022 | 3 |
| DHS | CBP | 2022 | 3 |

| | | | |
|---|---|---|---|
| DHS | CBP | 2022 | 3 |
| DHS | CBP | 2022 | 3 |
| DHS | CBP | 2022 | 3 |
| DHS | CBP | 2022 | 3 |
| DHS | CBP | 2022 | 3 |
| DHS | CBP | 2022 | 3 |
| DHS | CBP | 2022 | 3 |
| DHS | CBP | 2022 | 3 |
| DHS | CBP | 2022 | 3 |
| DHS | CBP | 2022 | 3 |
| DHS | CBP | 2022 | 3 |
| DHS | CBP | 2022 | 3 |
| DHS | CBP | 2022 | 3 |
| DHS | CBP | 2022 | 3 |
| DHS | CBP | 2022 | 3 |
| DHS | CBP | 2022 | 3 |
| DHS | CBP | 2022 | 3 |
| DHS | CBP | 2022 | 3 |
| DHS | CBP | 2022 | 3 |
| DHS | CBP | 2022 | 3 |
| DHS | CBP | 2022 | 3 |
| DHS | CBP | 2022 | 3 |
| DHS | CBP | 2022 | 3 |
| DHS | CBP | 2022 | 3 |
| DHS | CBP | 2022 | 3 |
| DHS | CBP | 2022 | 3 |
| DHS | CBP | 2022 | 3 |
| DHS | CBP | 2022 | 3 |
| DHS | CBP | 2022 | 3 |
| DHS | CBP | 2022 | 3 |
| DHS | CBP | 2022 | 3 |
| DHS | CBP | 2022 | 3 |
| DHS | CBP | 2022 | 3 |
| DHS | CBP | 2022 | 3 |
| DHS | CBP | 2022 | 3 |
| DHS | CBP | 2022 | 3 |
| DHS | CBP | 2022 | 3 |
| DHS | CBP | 2022 | 3 |
| DHS | CBP | 2022 | 3 |
| DHS | CBP | 2022 | 3 |
| DHS | CBP | 2022 | 3 |
| DHS | CBP | 2022 | 3 |
| DHS | CBP | 2022 | 3 |
| DHS | CBP | 2022 | 3 |
| DHS | CBP | 2022 | 3 |
| DHS | CBP | 2022 | 3 |
| DHS | CBP | 2022 | 3 |

| | | | |
|---|---|---|---|
| DHS | CBP | 2022 | 3 |
| DHS | CBP | 2022 | 3 |
| DHS | CBP | 2022 | 3 |
| DHS | CBP | 2022 | 3 |
| DHS | CBP | 2022 | 5 |
| DHS | CBP | 2022 | 5 |
| DHS | CBP | 2022 | 5 |
| DHS | CBP | 2022 | 5 |
| DHS | CBP | 2022 | 5 |
| DHS | CBP | 2022 | 5 |
| DHS | CBP | 2022 | 5 |
| DHS | CBP | 2022 | 5 |
| DHS | CBP | 2022 | 5 |
| DHS | CBP | 2022 | 5 |
| DHS | CBP | 2022 | 5 |
| DHS | CBP | 2022 | 5 |
| DHS | CBP | 2022 | 5 |
| DHS | CBP | 2022 | 5 |
| DHS | CBP | 2022 | 5 |
| DHS | CBP | 2022 | 5 |
| DHS | CBP | 2022 | 5 |
| DHS | CBP | 2022 | 5 |
| DHS | CBP | 2022 | 5 |
| DHS | CBP | 2022 | 5 |
| DHS | CBP | 2022 | 5 |
| DHS | CBP | 2022 | 5 |
| DHS | CBP | 2022 | 5 |
| DHS | CBP | 2022 | 5 |
| DHS | CBP | 2022 | 5 |
| DHS | CBP | 2022 | 5 |
| DHS | CBP | 2022 | 5 |
| DHS | CBP | 2022 | 5 |
| DHS | CBP | 2022 | 5 |
| DHS | CBP | 2022 | 5 |
| DHS | CBP | 2022 | 5 |
| DHS | CBP | 2022 | 6 |
| DHS | CBP | 2022 | 6 |
| DHS | CBP | 2022 | 6 |
| DHS | CBP | 2022 | 6 |
| DHS | CBP | 2022 | 6 |
| DHS | CBP | 2022 | 6 |
| DHS | CBP | 2022 | 6 |
| DHS | CBP | 2022 | 6 |
| DHS | CBP | 2022 | 6 |
| DHS | CBP | 2022 | 6 |

| DHS | CBP | 2022 | 6 |
|-----|-----|------|---|
| DHS | CBP | 2022 | 6 |
| DHS | CBP | 2022 | 6 |
| DHS | CBP | 2022 | 6 |
| DHS | CBP | 2022 | 6 |
| DHS | CBP | 2022 | 6 |
| DHS | CBP | 2022 | 6 |
| DHS | CBP | 2022 | 6 |
| DHS | CBP | 2022 | 6 |
| DHS | CBP | 2022 | 6 |
| DHS | CBP | 2022 | 6 |
| DHS | CBP | 2022 | 6 |
| DHS | CBP | 2022 | 6 |
| DHS | CBP | 2022 | 6 |
| DHS | CBP | 2022 | 6 |
| DHS | CBP | 2022 | 6 |
| DHS | CBP | 2022 | 6 |
| DHS | CBP | 2022 | 6 |
| DHS | CBP | 2022 | 6 |
| DHS | CBP | 2022 | 6 |
| DHS | CBP | 2022 | 6 |
| DHS | CBP | 2022 | 6 |
| DHS | CBP | 2022 | 6 |
| DHS | CBP | 2022 | 6 |
| DHS | CBP | 2022 | 6 |
| DHS | CBP | 2022 | 6 |
| DHS | CBP | 2022 | 6 |
| DHS | CBP | 2022 | 6 |
| DHS | CBP | 2022 | 6 |
| DHS | CBP | 2022 | 6 |
| DHS | CBP | 2022 | 6 |
| DHS | CBP | 2022 | 6 |
| DHS | CBP | 2022 | 6 |
| DHS | CBP | 2022 | 6 |
| DHS | CBP | 2022 | 6 |
| DHS | CBP | 2022 | 6 |
| DHS | CBP | 2022 | 6 |
| DHS | CBP | 2022 | 6 |
| DHS | CBP | 2022 | 6 |
| DHS | CBP | 2022 | 6 |
| DHS | CBP | 2022 | 6 |
| DHS | CBP | 2022 | 6 |
| DHS | CBP | 2022 | 6 |
| DHS | CBP | 2022 | 6 |
| DHS | CBP | 2022 | 6 |
| DHS | CBP | 2022 | 6 |
| DHS | CBP | 2022 | 6 |

| DHS | CBP | 2022 | 6 |
|-----|-----|------|---|
| DHS | CBP | 2022 | 6 |
| DHS | CBP | 2022 | 6 |
| DHS | CBP | 2022 | 6 |
| DHS | CBP | 2022 | 6 |
| DHS | CBP | 2022 | 6 |
| DHS | CBP | 2022 | 6 |
| DHS | CBP | 2022 | 6 |
| DHS | CBP | 2022 | 6 |
| DHS | CBP | 2022 | 6 |
| DHS | CBP | 2022 | 6 |
| DHS | CBP | 2022 | 6 |
| DHS | CBP | 2022 | 6 |
| DHS | CBP | 2022 | 6 |
| DHS | CBP | 2022 | 6 |
| DHS | CBP | 2022 | 6 |
| DHS | CBP | 2023 | 2 |
| DHS | CBP | 2023 | 2 |
| DHS | CBP | 2023 | 2 |
| DHS | CBP | 2023 | 2 |
| DHS | CBP | 2023 | 2 |
| DHS | CBP | 2023 | 2 |
| DHS | CBP | 2023 | 2 |
| DHS | CBP | 2023 | 3 |
| DHS | CBP | 2023 | 3 |
| DHS | CBP | 2023 | 3 |
| DHS | CBP | 2023 | 3 |
| DHS | CBP | 2023 | 3 |
| DHS | CBP | 2023 | 3 |
| DHS | CBP | 2023 | 3 |
| DHS | CBP | 2023 | 3 |
| DHS | CBP | 2023 | 3 |
| DHS | CBP | 2023 | 3 |
| DHS | CBP | 2023 | 3 |
| DHS | CBP | 2023 | 3 |
| DHS | CBP | 2023 | 3 |
| DHS | CBP | 2023 | 3 |
| DHS | CBP | 2023 | 3 |
| DHS | CBP | 2023 | 3 |
| DHS | CBP | 2023 | 3 |
| DHS | CBP | 2023 | 3 |
| DHS | CBP | 2023 | 3 |
| DHS | CBP | 2023 | 3 |
| DHS | CBP | 2023 | 3 |

| DHS | CBP | 2023 | 3 |
|-----|-----|------|---|
| DHS | CBP | 2023 | 3 |
| DHS | CBP | 2023 | 3 |
| DHS | CBP | 2023 | 3 |
| DHS | CBP | 2023 | 3 |
| DHS | CBP | 2023 | 3 |
| DHS | CBP | 2023 | 3 |
| DHS | CBP | 2023 | 3 |
| DHS | CBP | 2023 | 3 |
| DHS | CBP | 2023 | 3 |
| DHS | CBP | 2023 | 3 |
| DHS | CBP | 2023 | 3 |
| DHS | CBP | 2023 | 3 |
| DHS | CBP | 2023 | 3 |
| DHS | CBP | 2023 | 3 |
| DHS | CBP | 2023 | 3 |
| DHS | CBP | 2023 | 3 |
| DHS | CBP | 2023 | 3 |
| DHS | CBP | 2023 | 3 |
| DHS | CBP | 2023 | 3 |
| DHS | CBP | 2023 | 3 |
| DHS | CBP | 2023 | 3 |
| DHS | CBP | 2023 | 3 |
| DHS | CBP | 2023 | 3 |
| DHS | CBP | 2023 | 3 |
| DHS | CBP | 2023 | 3 |
| DHS | CBP | 2023 | 3 |
| DHS | CBP | 2023 | 5 |
| DHS | CBP | 2023 | 5 |
| DHS | CBP | 2023 | 5 |
| DHS | CBP | 2023 | 5 |
| DHS | CBP | 2023 | 5 |
| DHS | CBP | 2023 | 5 |
| DHS | CBP | 2023 | 5 |
| DHS | CBP | 2023 | 5 |
| DHS | CBP | 2023 | 5 |
| DHS | CBP | 2023 | 5 |
| DHS | CBP | 2023 | 5 |
| DHS | CBP | 2023 | 5 |
| DHS | CBP | 2023 | 5 |
| DHS | CBP | 2023 | 5 |
| DHS | CBP | 2023 | 5 |
| DHS | CBP | 2023 | 5 |
| DHS | CBP | 2023 | 5 |
| DHS | CBP | 2023 | 5 |
| DHS | CBP | 2023 | 5 |

| DHS | CBP | 2023 | 5 |
|-----|-----|------|---|
| DHS | CBP | 2023 | 5 |
| DHS | CBP | 2023 | 5 |
| DHS | CBP | 2023 | 6 |
| DHS | CBP | 2023 | 6 |
| DHS | CBP | 2023 | 6 |
| DHS | CBP | 2023 | 6 |
| DHS | CBP | 2023 | 6 |
| DHS | CBP | 2023 | 6 |
| DHS | CBP | 2023 | 6 |
| DHS | CBP | 2023 | 6 |
| DHS | CBP | 2023 | 6 |
| DHS | CBP | 2023 | 6 |
| DHS | CBP | 2023 | 6 |
| DHS | CBP | 2023 | 6 |
| DHS | CBP | 2023 | 6 |
| DHS | CBP | 2023 | 6 |
| DHS | CBP | 2023 | 6 |
| DHS | CBP | 2023 | 6 |
| DHS | CBP | 2023 | 6 |
| DHS | CBP | 2023 | 6 |
| DHS | CBP | 2023 | 6 |
| DHS | CBP | 2023 | 6 |
| DHS | CBP | 2023 | 6 |
| DHS | CBP | 2023 | 6 |
| DHS | CBP | 2023 | 6 |
| DHS | CBP | 2023 | 6 |
| DHS | CBP | 2023 | 6 |
| DHS | CBP | 2023 | 6 |
| DHS | CBP | 2023 | 6 |
| DHS | CBP | 2023 | 6 |
| DHS | CBP | 2023 | 6 |
| DHS | CBP | 2023 | 6 |
| DHS | CBP | 2023 | 6 |
| DHS | CBP | 2023 | 6 |
| DHS | CBP | 2023 | 6 |
| DHS | CBP | 2023 | 6 |
| DHS | CBP | 2023 | 6 |
| DHS | CBP | 2023 | 6 |
| DHS | CBP | 2023 | 6 |
| DHS | CBP | 2023 | 6 |
| DHS | CBP | 2023 | 6 |
| DHS | CBP | 2023 | 6 |
| DHS | CBP | 2023 | 6 |
| DHS | CBP | 2023 | 6 |

| DHS | CBP | 2023 | 6 |
|-----|-----|------|---|
| DHS | CBP | 2023 | 6 |
| DHS | CBP | 2023 | 6 |
| DHS | CBP | 2023 | 6 |
| DHS | CBP | 2023 | 6 |
| DHS | CBP | 2023 | 6 |
| DHS | CBP | 2023 | 6 |
| DHS | CBP | 2023 | 6 |
| DHS | CBP | 2023 | 6 |
| DHS | CBP | 2023 | 6 |
| DHS | CBP | 2023 | 6 |
| DHS | CBP | 2023 | 6 |
| DHS | CBP | 2023 | 6 |
| DHS | CBP | 2024 | 3 |
| DHS | CBP | 2024 | 3 |
| DHS | CBP | 2024 | 3 |
| DHS | CBP | 2024 | 3 |
| DHS | CBP | 2024 | 3 |
| DHS | CBP | 2024 | 3 |
| DHS | CBP | 2024 | 3 |
| DHS | CBP | 2024 | 3 |
| DHS | CBP | 2024 | 3 |
| DHS | CBP | 2024 | 3 |
| DHS | CBP | 2024 | 6 |
| DHS | CBP | 2024 | 6 |
| DHS | CBP | 2024 | 6 |
| DHS | CBP | 2024 | 6 |
| DHS | ICE | 2017 | 1 |
| DHS | ICE | 2017 | 1 |
| DHS | ICE | 2017 | 2 |
| DHS | ICE | 2017 | 2 |
| DHS | ICE | 2017 | 2 |
| DHS | ICE | 2017 | 3 |
| DHS | ICE | 2017 | 6 |
| DHS | ICE | 2017 | 6 |
| DHS | ICE | 2018 | 1 |
| DHS | ICE | 2018 | 2 |
| DHS | ICE | 2018 | 2 |
| DHS | ICE | 2018 | 2 |
| DHS | ICE | 2018 | 2 |
| DHS | ICE | 2018 | 2 |
| DHS | ICE | 2018 | 2 |
| DHS | ICE | 2018 | 2 |
| DHS | ICE | 2018 | 2 |
| DHS | ICE | 2018 | 2 |

| DHS | ICE | 2018 | 2 |
|-----|-----|------|---|
| DHS | ICE | 2018 | 3 |
| DHS | ICE | 2018 | 3 |
| DHS | ICE | 2018 | 3 |
| DHS | ICE | 2018 | 3 |
| DHS | ICE | 2018 | 5 |
| DHS | ICE | 2018 | 5 |
| DHS | ICE | 2018 | 5 |
| DHS | ICE | 2018 | 5 |
| DHS | ICE | 2018 | 5 |
| DHS | ICE | 2018 | 5 |
| DHS | ICE | 2018 | 5 |
| DHS | ICE | 2018 | 5 |
| DHS | ICE | 2018 | 5 |
| DHS | ICE | 2018 | 5 |
| DHS | ICE | 2018 | 5 |
| DHS | ICE | 2018 | 5 |
| DHS | ICE | 2018 | 5 |
| DHS | ICE | 2018 | 5 |
| DHS | ICE | 2018 | 5 |
| DHS | ICE | 2018 | 5 |
| DHS | ICE | 2018 | 5 |
| DHS | ICE | 2018 | 6 |
| DHS | ICE | 2018 | 6 |
| DHS | ICE | 2018 | 6 |
| DHS | ICE | 2018 | 6 |
| DHS | ICE | 2018 | 6 |
| DHS | ICE | 2018 | 6 |
| DHS | ICE | 2018 | 6 |
| DHS | ICE | 2018 | 6 |
| DHS | ICE | 2018 | 6 |
| DHS | ICE | 2018 | 6 |
| DHS | ICE | 2018 | 6 |
| DHS | ICE | 2018 | 6 |
| DHS | ICE | 2018 | 6 |
| DHS | ICE | 2018 | 6 |
| DHS | ICE | 2018 | 6 |
| DHS | ICE | 2018 | 6 |
| DHS | ICE | 2018 | 6 |
| DHS | ICE | 2019 | 1 |
| DHS | ICE | 2019 | 1 |
| DHS | ICE | 2019 | 1 |
| DHS | ICE | 2019 | 1 |

| | | | |
|---|---|---|---|
| DHS | ICE | 2019 | 1 |
| DHS | ICE | 2019 | 2 |
| DHS | ICE | 2019 | 2 |
| DHS | ICE | 2019 | 2 |
| DHS | ICE | 2019 | 2 |
| DHS | ICE | 2019 | 2 |
| DHS | ICE | 2019 | 2 |
| DHS | ICE | 2019 | 2 |
| DHS | ICE | 2019 | 2 |
| DHS | ICE | 2019 | 3 |
| DHS | ICE | 2019 | 3 |
| DHS | ICE | 2019 | 3 |
| DHS | ICE | 2019 | 3 |
| DHS | ICE | 2019 | 3 |
| DHS | ICE | 2019 | 3 |
| DHS | ICE | 2019 | 5 |
| DHS | ICE | 2019 | 5 |
| DHS | ICE | 2019 | 5 |
| DHS | ICE | 2019 | 5 |
| DHS | ICE | 2019 | 6 |
| DHS | ICE | 2019 | 6 |
| DHS | ICE | 2019 | 6 |
| DHS | ICE | 2019 | 6 |
| DHS | ICE | 2019 | 6 |
| DHS | ICE | 2019 | 6 |
| DHS | ICE | 2019 | 6 |
| DHS | ICE | 2019 | 6 |
| DHS | ICE | 2019 | 6 |
| DHS | ICE | 2019 | 6 |
| DHS | ICE | 2019 | 6 |
| DHS | ICE | 2019 | 6 |
| DHS | ICE | 2019 | 6 |
| DHS | ICE | 2019 | 6 |
| DHS | ICE | 2019 | 6 |
| DHS | ICE | 2019 | 6 |
| DHS | ICE | 2019 | 6 |
| DHS | ICE | 2019 | 6 |
| DHS | ICE | 2019 | 7 |
| DHS | ICE | 2020 | 1 |
| DHS | ICE | 2020 | 1 |
| DHS | ICE | 2020 | 2 |
| DHS | ICE | 2020 | 2 |
| DHS | ICE | 2020 | 2 |
| DHS | ICE | 2020 | 2 |

| | | | |
|---|---|---|---|
| DHS | ICE | 2020 | 2 |
| DHS | ICE | 2020 | 2 |
| DHS | ICE | 2020 | 2 |
| DHS | ICE | 2020 | 2 |
| DHS | ICE | 2020 | 2 |
| DHS | ICE | 2020 | 2 |
| DHS | ICE | 2020 | 2 |
| DHS | ICE | 2020 | 2 |
| DHS | ICE | 2020 | 2 |
| DHS | ICE | 2020 | 2 |
| DHS | ICE | 2020 | 2 |
| DHS | ICE | 2020 | 2 |
| DHS | ICE | 2020 | 2 |
| DHS | ICE | 2020 | 3 |
| DHS | ICE | 2020 | 3 |
| DHS | ICE | 2020 | 3 |
| DHS | ICE | 2020 | 3 |
| DHS | ICE | 2020 | 3 |
| DHS | ICE | 2020 | 3 |
| DHS | ICE | 2020 | 3 |
| DHS | ICE | 2020 | 5 |
| DHS | ICE | 2020 | 5 |
| DHS | ICE | 2020 | 5 |
| DHS | ICE | 2020 | 5 |
| DHS | ICE | 2020 | 5 |
| DHS | ICE | 2020 | 5 |
| DHS | ICE | 2020 | 5 |
| DHS | ICE | 2020 | 6 |
| DHS | ICE | 2020 | 6 |
| DHS | ICE | 2020 | 6 |
| DHS | ICE | 2020 | 6 |
| DHS | ICE | 2020 | 6 |
| DHS | ICE | 2020 | 6 |
| DHS | ICE | 2020 | 6 |
| DHS | ICE | 2020 | 6 |
| DHS | ICE | 2020 | 6 |
| DHS | ICE | 2020 | 6 |
| DHS | ICE | 2020 | 6 |
| DHS | ICE | 2020 | 6 |
| DHS | ICE | 2020 | 6 |
| DHS | ICE | 2020 | 6 |
| DHS | ICE | 2020 | 6 |
| DHS | ICE | 2021 | 1 |

| DHS | ICE | 2021 | 2 |
|-----|-----|------|---|
| DHS | ICE | 2021 | 2 |
| DHS | ICE | 2021 | 2 |
| DHS | ICE | 2021 | 2 |
| DHS | ICE | 2021 | 2 |
| DHS | ICE | 2021 | 2 |
| DHS | ICE | 2021 | 2 |
| DHS | ICE | 2021 | 2 |
| DHS | ICE | 2021 | 2 |
| DHS | ICE | 2021 | 2 |
| DHS | ICE | 2021 | 2 |
| DHS | ICE | 2021 | 2 |
| DHS | ICE | 2021 | 2 |
| DHS | ICE | 2021 | 3 |
| DHS | ICE | 2021 | 5 |
| DHS | ICE | 2021 | 5 |
| DHS | ICE | 2021 | 5 |
| DHS | ICE | 2021 | 5 |
| DHS | ICE | 2021 | 5 |
| DHS | ICE | 2021 | 5 |
| DHS | ICE | 2021 | 5 |
| DHS | ICE | 2021 | 6 |
| DHS | ICE | 2021 | 6 |
| DHS | ICE | 2021 | 6 |
| DHS | ICE | 2021 | 6 |
| DHS | ICE | 2021 | 6 |
| DHS | ICE | 2021 | 6 |
| DHS | ICE | 2021 | 6 |
| DHS | ICE | 2021 | 6 |
| DHS | ICE | 2021 | 6 |
| DHS | ICE | 2021 | 6 |
| DHS | ICE | 2022 | 1 |
| DHS | ICE | 2022 | 1 |
| DHS | ICE | 2022 | 1 |
| DHS | ICE | 2022 | 2 |
| DHS | ICE | 2022 | 2 |
| DHS | ICE | 2022 | 2 |
| DHS | ICE | 2022 | 2 |
| DHS | ICE | 2022 | 2 |
| DHS | ICE | 2022 | 2 |
| DHS | ICE | 2022 | 2 |
| DHS | ICE | 2022 | 2 |
| DHS | ICE | 2022 | 2 |
| DHS | ICE | 2022 | 2 |

| DHS | ICE | 2022 | 3 |
|-----|-----|------|---|
| DHS | ICE | 2022 | 3 |
| DHS | ICE | 2022 | 3 |
| DHS | ICE | 2022 | 3 |
| DHS | ICE | 2022 | 5 |
| DHS | ICE | 2022 | 5 |
| DHS | ICE | 2022 | 5 |
| DHS | ICE | 2022 | 5 |
| DHS | ICE | 2022 | 5 |
| DHS | ICE | 2022 | 5 |
| DHS | ICE | 2022 | 5 |
| DHS | ICE | 2022 | 5 |
| DHS | ICE | 2022 | 6 |
| DHS | ICE | 2022 | 6 |
| DHS | ICE | 2022 | 6 |
| DHS | ICE | 2022 | 6 |
| DHS | ICE | 2022 | 6 |
| DHS | ICE | 2023 | 1 |
| DHS | ICE | 2023 | 1 |
| DHS | ICE | 2023 | 2 |
| DHS | ICE | 2023 | 2 |
| DHS | ICE | 2023 | 2 |
| DHS | ICE | 2023 | 2 |
| DHS | ICE | 2023 | 2 |
| DHS | ICE | 2023 | 2 |
| DHS | ICE | 2023 | 2 |
| DHS | ICE | 2023 | 2 |
| DHS | ICE | 2023 | 2 |
| DHS | ICE | 2023 | 2 |
| DHS | ICE | 2023 | 2 |
| DHS | ICE | 2023 | 2 |
| DHS | ICE | 2023 | 2 |
| DHS | ICE | 2023 | 2 |
| DHS | ICE | 2023 | 2 |
| DHS | ICE | 2023 | 2 |
| DHS | ICE | 2023 | 2 |
| DHS | ICE | 2023 | 2 |
| DHS | ICE | 2023 | 2 |
| DHS | ICE | 2023 | 2 |
| DHS | ICE | 2023 | 5 |
| DHS | ICE | 2023 | 5 |
| DHS | ICE | 2023 | 6 |
| DHS | ICE | 2023 | 6 |

| DHS | ICE | 2023 | 6 |
|-----|-----|------|---|
| DHS | ICE | 2023 | 6 |
| DHS | ICE | 2023 | 6 |
| DHS | ICE | 2023 | 6 |
| DHS | ICE | 2024 | 1 |
| DHS | ICE | 2024 | 2 |
| DHS | ICE | 2024 | 3 |
| DHS | ICE | 2024 | 3 |
| DHS | TSA | 2017 | 2 |
| DHS | TSA | 2017 | 3 |
| DHS | TSA | 2017 | 5 |
| DHS | TSA | 2017 | 6 |
| DHS | TSA | 2018 | 1 |
| DHS | TSA | 2018 | 1 |
| DHS | TSA | 2018 | 2 |
| DHS | TSA | 2018 | 2 |
| DHS | TSA | 2018 | 2 |
| DHS | TSA | 2018 | 2 |
| DHS | TSA | 2018 | 2 |
| DHS | TSA | 2018 | 2 |
| DHS | TSA | 2018 | 3 |
| DHS | TSA | 2018 | 3 |
| DHS | TSA | 2018 | 3 |
| DHS | TSA | 2018 | 6 |
| DHS | TSA | 2018 | 6 |
| DHS | TSA | 2019 | 2 |
| DHS | TSA | 2019 | 3 |
| DHS | TSA | 2019 | 3 |
| DHS | TSA | 2019 | 3 |
| DHS | TSA | 2019 | 6 |
| DHS | TSA | 2019 | 6 |
| DHS | TSA | 2019 | 6 |
| DHS | TSA | 2019 | 6 |
| DHS | TSA | 2019 | 6 |
| DHS | TSA | 2019 | 6 |
| DHS | TSA | 2019 | 6 |
| DHS | TSA | 2020 | 1 |
| DHS | TSA | 2020 | 1 |
| DHS | TSA | 2020 | 2 |
| DHS | TSA | 2020 | 3 |
| DHS | TSA | 2020 | 6 |
| DHS | TSA | 2020 | 6 |
| DHS | TSA | 2020 | 6 |
| DHS | TSA | 2020 | 6 |

| | | | |
|---|---|---|---|
| DHS | TSA | 2020 | 6 |
| DHS | TSA | 2020 | 6 |
| DHS | TSA | 2021 | 1 |
| DHS | TSA | 2021 | 2 |
| DHS | TSA | 2021 | 3 |
| DHS | TSA | 2021 | 3 |
| DHS | TSA | 2021 | 5 |
| DHS | TSA | 2021 | 6 |
| DHS | TSA | 2021 | 6 |
| DHS | TSA | 2021 | 6 |
| DHS | TSA | 2022 | 3 |
| DHS | TSA | 2022 | 3 |
| DHS | TSA | 2022 | 3 |
| DHS | TSA | 2022 | 3 |
| DHS | TSA | 2022 | 5 |
| DHS | TSA | 2022 | 5 |
| DHS | TSA | 2022 | 6 |
| DHS | TSA | 2022 | 6 |
| DHS | TSA | 2022 | 6 |
| DHS | TSA | 2023 | 2 |
| DHS | TSA | 2023 | 3 |
| DHS | TSA | 2023 | 3 |
| DHS | TSA | 2023 | 3 |
| DHS | TSA | 2023 | 3 |
| DHS | TSA | 2023 | 3 |
| DHS | TSA | 2023 | 5 |
| DHS | TSA | 2023 | 5 |
| DHS | TSA | 2023 | 6 |
| DHS | TSA | 2023 | 6 |
| DHS | TSA | 2023 | 6 |
| DHS | TSA | 2023 | 6 |
| DHS | TSA | 2023 | 6 |
| DHS | TSA | 2023 | 6 |
| DHS | TSA | 2024 | 2 |
| DHS | Exemptions 6 & 7(C) | 2017 | 6 |
| DHS | Exemptions 6 & 7(C) | 2018 | 1 |
| DHS | Exemptions 6 & 7(C) | 2018 | 2 |
| DHS | Exemptions 6 & 7(C) | 2018 | 3 |
| DHS | Exemptions 6 & 7(C) | 2018 | 5 |
| DHS | Exemptions 6 & 7(C) | 2018 | 5 |
| DHS | Exemptions 6 & 7(C) | 2018 | 5 |
| DHS | Exemptions 6 & 7(C) | 2018 | 5 |
| DHS | Exemptions 6 & 7(C) | 2018 | 6 |

| DHS | Exemptions 6 & 7(C) | 2018 | 6 |
|-----|---------------------|------|---|
| DHS | Exemptions 6 & 7(C) | 2018 | 6 |
| DHS | Exemptions 6 & 7(C) | 2018 | 6 |
| DHS | Exemptions 6 & 7(C) | 2018 | 6 |
| DHS | Exemptions 6 & 7(C) | 2018 | 6 |
| DHS | Exemptions 6 & 7(C) | 2019 | 1 |
| DHS | Exemptions 6 & 7(C) | 2019 | 1 |
| DHS | Exemptions 6 & 7(C) | 2019 | 1 |
| DHS | Exemptions 6 & 7(C) | 2019 | 3 |
| DHS | Exemptions 6 & 7(C) | 2019 | 3 |
| DHS | Exemptions 6 & 7(C) | 2019 | 5 |
| DHS | Exemptions 6 & 7(C) | 2019 | 5 |
| DHS | Exemptions 6 & 7(C) | 2019 | 5 |
| DHS | Exemptions 6 & 7(C) | 2019 | 5 |
| DHS | Exemptions 6 & 7(C) | 2019 | 6 |
| DHS | Exemptions 6 & 7(C) | 2019 | 6 |
| DHS | Exemptions 6 & 7(C) | 2019 | 6 |
| DHS | Exemptions 6 & 7(C) | 2019 | 6 |
| DHS | Exemptions 6 & 7(C) | 2019 | 6 |
| DHS | Exemptions 6 & 7(C) | 2019 | 6 |
| DHS | Exemptions 6 & 7(C) | 2019 | 6 |
| DHS | Exemptions 6 & 7(C) | 2020 | 2 |
| DHS | Exemptions 6 & 7(C) | 2020 | 3 |
| DHS | Exemptions 6 & 7(C) | 2020 | 3 |
| DHS | Exemptions 6 & 7(C) | 2020 | 3 |
| DHS | Exemptions 6 & 7(C) | 2020 | 5 |
| DHS | Exemptions 6 & 7(C) | 2020 | 5 |
| DHS | Exemptions 6 & 7(C) | 2020 | 6 |
| DHS | Exemptions 6 & 7(C) | 2020 | 6 |
| DHS | Exemptions 6 & 7(C) | 2020 | 6 |
| DHS | Exemptions 6 & 7(C) | 2020 | 6 |
| DHS | Exemptions 6 & 7(C) | 2020 | 7 |
| DHS | Exemptions 6 & 7(C) | 2021 | 2 |
| DHS | Exemptions 6 & 7(C) | 2021 | 3 |
| DHS | Exemptions 6 & 7(C) | 2021 | 3 |
| DHS | Exemptions 6 & 7(C) | 2021 | 5 |
| DHS | Exemptions 6 & 7(C) | 2021 | 5 |
| DHS | Exemptions 6 & 7(C) | 2021 | 5 |
| DHS | Exemptions 6 & 7(C) | 2021 | 5 |
| DHS | Exemptions 6 & 7(C) | 2021 | 5 |
| DHS | Exemptions 6 & 7(C) | 2021 | 5 |
| DHS | Exemptions 6 & 7(C) | 2021 | 5 |
| DHS | Exemptions 6 & 7(C) | 2021 | 6 |
| DHS | Exemptions 6 & 7(C) | 2021 | 6 |

| DHS | Exemptions 6 & 7(C) | 2021 | 6 |
| DHS | Exemptions 6 & 7(C) | 2021 | 6 |
| DHS | Exemptions 6 & 7(C) | 2022 | 2 |
| DHS | Exemptions 6 & 7(C) | 2022 | 3 |
| DHS | Exemptions 6 & 7(C) | 2022 | 5 |
| DHS | Exemptions 6 & 7(C) | 2022 | 5 |
| DHS | Exemptions 6 & 7(C) | 2022 | 5 |
| DHS | Exemptions 6 & 7(C) | 2022 | 5 |
| DHS | Exemptions 6 & 7(C) | 2022 | 6 |
| DHS | Exemptions 6 & 7(C) | 2022 | 6 |
| DHS | Exemptions 6 & 7(C) | 2022 | 6 |
| DHS | Exemptions 6 & 7(C) | 2022 | 6 |
| DHS | Exemptions 6 & 7(C) | 2022 | 6 |
| DHS | Exemptions 6 & 7(C) | 2023 | 1 |
| DHS | Exemptions 6 & 7(C) | 2023 | 3 |
| DHS | Exemptions 6 & 7(C) | 2023 | 5 |
| DHS | Exemptions 6 & 7(C) | 2023 | 5 |
| DHS | Exemptions 6 & 7(C) | 2023 | 5 |
| DHS | Exemptions 6 & 7(C) | 2023 | 6 |
| DHS | Exemptions 6 & 7(C) | 2023 | 6 |
| DHS | Exemptions 6 & 7(C) | 2023 | 6 |
| DHS | Exemptions 6 & 7(C) | 2023 | 6 |
| DHS | Exemptions 6 & 7(C) | 2023 | 6 |
| DHS | Exemptions 6 & 7(C) | 2024 | 6 |
| DOD | Exemptions 6 & 7(C) | 2017 | 5 |
| DOD | Exemptions 6 & 7(C) | 2018 | 1 |
| DOD | Exemptions 6 & 7(C) | 2018 | 1 |
| DOD | Exemptions 6 & 7(C) | 2018 | 1 |
| DOD | Exemptions 6 & 7(C) | 2018 | 2 |
| DOD | Exemptions 6 & 7(C) | 2018 | 3 |
| DOD | Exemptions 6 & 7(C) | 2018 | 3 |
| DOD | Exemptions 6 & 7(C) | 2018 | 3 |
| DOD | Exemptions 6 & 7(C) | 2018 | 3 |
| DOD | Exemptions 6 & 7(C) | 2018 | 3 |
| DOD | Exemptions 6 & 7(C) | 2018 | 5 |
| DOD | Exemptions 6 & 7(C) | 2018 | 5 |
| DOD | Exemptions 6 & 7(C) | 2018 | 5 |
| DOD | Exemptions 6 & 7(C) | 2018 | 5 |
| DOD | Exemptions 6 & 7(C) | 2018 | 5 |
| DOD | Exemptions 6 & 7(C) | 2018 | 5 |
| DOD | Exemptions 6 & 7(C) | 2018 | 6 |
| DOD | Exemptions 6 & 7(C) | 2018 | 6 |
| DOD | Exemptions 6 & 7(C) | 2018 | 6 |

| DOD | Exemptions 6 & 7(C) | 2018 | 6 |
|-----|---------------------|------|---|
| DOD | Exemptions 6 & 7(C) | 2018 | 6 |
| DOD | Exemptions 6 & 7(C) | 2018 | 6 |
| DOD | Exemptions 6 & 7(C) | 2019 | 2 |
| DOD | Exemptions 6 & 7(C) | 2019 | 2 |
| DOD | Exemptions 6 & 7(C) | 2019 | 3 |
| DOD | Exemptions 6 & 7(C) | 2019 | 3 |
| DOD | Exemptions 6 & 7(C) | 2019 | 3 |
| DOD | Exemptions 6 & 7(C) | 2019 | 3 |
| DOD | Exemptions 6 & 7(C) | 2019 | 5 |
| DOD | Exemptions 6 & 7(C) | 2019 | 5 |
| DOD | Exemptions 6 & 7(C) | 2019 | 5 |
| DOD | Exemptions 6 & 7(C) | 2019 | 5 |
| DOD | Exemptions 6 & 7(C) | 2019 | 5 |
| DOD | Exemptions 6 & 7(C) | 2019 | 5 |
| DOD | Exemptions 6 & 7(C) | 2019 | 6 |
| DOD | Exemptions 6 & 7(C) | 2019 | 6 |
| DOD | Exemptions 6 & 7(C) | 2019 | 6 |
| DOD | Exemptions 6 & 7(C) | 2019 | 6 |
| DOD | Exemptions 6 & 7(C) | 2019 | 6 |
| DOD | Exemptions 6 & 7(C) | 2019 | 6 |
| DOD | Exemptions 6 & 7(C) | 2019 | 6 |
| DOD | Exemptions 6 & 7(C) | 2019 | 6 |
| DOD | Exemptions 6 & 7(C) | 2020 | 1 |
| DOD | Exemptions 6 & 7(C) | 2020 | 3 |
| DOD | Exemptions 6 & 7(C) | 2020 | 3 |
| DOD | Exemptions 6 & 7(C) | 2020 | 3 |
| DOD | Exemptions 6 & 7(C) | 2020 | 5 |
| DOD | Exemptions 6 & 7(C) | 2020 | 5 |
| DOD | Exemptions 6 & 7(C) | 2020 | 5 |
| DOD | Exemptions 6 & 7(C) | 2020 | 6 |
| DOD | Exemptions 6 & 7(C) | 2020 | 6 |
| DOD | Exemptions 6 & 7(C) | 2020 | 6 |
| DOD | Exemptions 6 & 7(C) | 2020 | 6 |
| DOD | Exemptions 6 & 7(C) | 2020 | 6 |
| DOD | Exemptions 6 & 7(C) | 2020 | 6 |
| DOD | Exemptions 6 & 7(C) | 2020 | 6 |
| DOD | Exemptions 6 & 7(C) | 2021 | 1 |
| DOD | Exemptions 6 & 7(C) | 2021 | 1 |
| DOD | Exemptions 6 & 7(C) | 2021 | 2 |
| DOD | Exemptions 6 & 7(C) | 2021 | 2 |
| DOD | Exemptions 6 & 7(C) | 2021 | 2 |
| DOD | Exemptions 6 & 7(C) | 2021 | 3 |
| DOD | Exemptions 6 & 7(C) | 2021 | 3 |

| DOD | Exemptions 6 & 7(C) | 2021 | 3 |
|-----|---------------------|------|---|
| DOD | Exemptions 6 & 7(C) | 2021 | 5 |
| DOD | Exemptions 6 & 7(C) | 2021 | 5 |
| DOD | Exemptions 6 & 7(C) | 2021 | 5 |
| DOD | Exemptions 6 & 7(C) | 2021 | 5 |
| DOD | Exemptions 6 & 7(C) | 2021 | 6 |
| DOD | Exemptions 6 & 7(C) | 2021 | 6 |
| DOD | Exemptions 6 & 7(C) | 2021 | 6 |
| DOD | Exemptions 6 & 7(C) | 2021 | 6 |
| DOD | Exemptions 6 & 7(C) | 2021 | 6 |
| DOD | Exemptions 6 & 7(C) | 2021 | 6 |
| DOD | Exemptions 6 & 7(C) | 2021 | 7 |
| DOD | Exemptions 6 & 7(C) | 2022 | 1 |
| DOD | Exemptions 6 & 7(C) | 2022 | 1 |
| DOD | Exemptions 6 & 7(C) | 2022 | 1 |
| DOD | Exemptions 6 & 7(C) | 2022 | 1 |
| DOD | Exemptions 6 & 7(C) | 2022 | 3 |
| DOD | Exemptions 6 & 7(C) | 2022 | 3 |
| DOD | Exemptions 6 & 7(C) | 2022 | 5 |
| DOD | Exemptions 6 & 7(C) | 2022 | 5 |
| DOD | Exemptions 6 & 7(C) | 2022 | 5 |
| DOD | Exemptions 6 & 7(C) | 2022 | 5 |
| DOD | Exemptions 6 & 7(C) | 2022 | 6 |
| DOD | Exemptions 6 & 7(C) | 2022 | 6 |
| DOD | Exemptions 6 & 7(C) | 2022 | 6 |
| DOD | Exemptions 6 & 7(C) | 2022 | 6 |
| DOD | Exemptions 6 & 7(C) | 2023 | 1 |
| DOD | Exemptions 6 & 7(C) | 2023 | 3 |
| DOD | Exemptions 6 & 7(C) | 2023 | 5 |
| DOD | Exemptions 6 & 7(C) | 2023 | 5 |
| DOD | Exemptions 6 & 7(C) | 2023 | 5 |
| DOD | Exemptions 6 & 7(C) | 2023 | 5 |
| DOD | Exemptions 6 & 7(C) | 2023 | 5 |
| DOD | Exemptions 6 & 7(C) | 2023 | 5 |
| DOD | Exemptions 6 & 7(C) | 2023 | 5 |
| DOD | Exemptions 6 & 7(C) | 2023 | 5 |
| DOD | Exemptions 6 & 7(C) | 2023 | 6 |
| DOD | Exemptions 6 & 7(C) | 2023 | 6 |
| DOD | Exemptions 6 & 7(C) | 2023 | 6 |
| DOD | Exemptions 6 & 7(C) | 2023 | 6 |
| DOD | Exemptions 6 & 7(C) | 2023 | 6 |
| DOD | Exemptions 6 & 7(C) | 2023 | 6 |
| DOD | Exemptions 6 & 7(C) | 2023 | 6 |
| DOD | Exemptions 6 & 7(C) | 2023 | 6 |

| DOD | Exemptions 6 & 7(C) | 2024 | 3 |
|-----|---------------------|------|---|
| DOD | Exemptions 6 & 7(C) | 2024 | 5 |
| DOD | Exemptions 6 & 7(C) | 2024 | 5 |
| DOD | Exemptions 6 & 7(C) | 2024 | 5 |
| DOD | Exemptions 6 & 7(C) | 2024 | 5 |
| DOD | Exemptions 6 & 7(C) | 2024 | 6 |
| DOD | Exemptions 6 & 7(C) | 2024 | 6 |
| DOI | BIA | 2017 | 3 |
| DOI | BIA | 2017 | 6 |
| DOI | BIA | 2018 | 1 |
| DOI | BIA | 2018 | 5 |
| DOI | BIA | 2018 | 5 |
| DOI | BIA | 2018 | 6 |
| DOI | BIA | 2018 | 6 |
| DOI | BIA | 2018 | 6 |
| DOI | BIA | 2018 | 6 |
| DOI | BIA | 2018 | 6 |
| DOI | BIA | 2018 | 6 |
| DOI | BIA | 2018 | 6 |
| DOI | BIA | 2018 | 6 |
| DOI | BIA | 2018 | 6 |
| DOI | BIA | 2018 | 6 |
| DOI | BIA | 2018 | 6 |
| DOI | BIA | 2018 | 6 |
| DOI | BIA | 2018 | 6 |
| DOI | BIA | 2018 | 6 |
| DOI | BIA | 2018 | 6 |
| DOI | BIA | 2018 | 6 |
| DOI | BIA | 2018 | 6 |
| DOI | BIA | 2018 | 6 |
| DOI | BIA | 2018 | 6 |
| DOI | BIA | 2018 | 6 |
| DOI | BIA | 2018 | 6 |
| DOI | BIA | 2018 | 6 |
| DOI | BIA | 2019 | 1 |
| DOI | BIA | 2019 | 1 |
| DOI | BIA | 2019 | 1 |
| DOI | BIA | 2019 | 3 |
| DOI | BIA | 2019 | 3 |
| DOI | BIA | 2019 | 3 |
| DOI | BIA | 2019 | 3 |
| DOI | BIA | 2019 | 6 |

| DOI | BIA | 2019 | 6 |
|-----|-----|------|---|
| DOI | BIA | 2019 | 6 |
| DOI | BIA | 2019 | 6 |
| DOI | BIA | 2019 | 6 |
| DOI | BIA | 2019 | 6 |
| DOI | BIA | 2019 | 6 |
| DOI | BIA | 2019 | 6 |
| DOI | BIA | 2019 | 6 |
| DOI | BIA | 2019 | 6 |
| DOI | BIA | 2019 | 6 |
| DOI | BIA | 2019 | 6 |
| DOI | BIA | 2019 | 6 |
| DOI | BIA | 2019 | 6 |
| DOI | BIA | 2019 | 6 |
| DOI | BIA | 2019 | 6 |
| DOI | BIA | 2019 | 6 |
| DOI | BIA | 2019 | 6 |
| DOI | BIA | 2019 | 6 |
| DOI | BIA | 2019 | 6 |
| DOI | BIA | 2019 | 6 |
| DOI | BIA | 2019 | 6 |
| DOI | BIA | 2019 | 6 |
| DOI | BIA | 2019 | 7 |
| DOI | BIA | 2019 | 7 |
| DOI | BIA | 2019 | 7 |
| DOI | BIA | 2020 | 1 |
| DOI | BIA | 2020 | 1 |
| DOI | BIA | 2020 | 1 |
| DOI | BIA | 2020 | 1 |
| DOI | BIA | 2020 | 3 |
| DOI | BIA | 2020 | 3 |
| DOI | BIA | 2020 | 6 |
| DOI | BIA | 2020 | 6 |
| DOI | BIA | 2020 | 6 |
| DOI | BIA | 2020 | 6 |
| DOI | BIA | 2020 | 6 |
| DOI | BIA | 2020 | 6 |
| DOI | BIA | 2020 | 6 |
| DOI | BIA | 2020 | 6 |
| DOI | BIA | 2020 | 6 |
| DOI | BIA | 2020 | 6 |
| DOI | BIA | 2020 | 6 |
| DOI | BIA | 2020 | 6 |
| DOI | BIA | 2020 | 6 |

| DOI | BIA | 2021 | 1 |
|-----|-----|------|---|
| DOI | BIA | 2021 | 1 |
| DOI | BIA | 2021 | 3 |
| DOI | BIA | 2021 | 3 |
| DOI | BIA | 2021 | 3 |
| DOI | BIA | 2021 | 6 |
| DOI | BIA | 2021 | 6 |
| DOI | BIA | 2021 | 6 |
| DOI | BIA | 2021 | 6 |
| DOI | BIA | 2021 | 6 |
| DOI | BIA | 2021 | 7 |
| DOI | BIA | 2021 | 7 |
| DOI | BIA | 2021 | 7 |
| DOI | BIA | 2022 | 1 |
| DOI | BIA | 2022 | 1 |
| DOI | BIA | 2022 | 3 |
| DOI | BIA | 2022 | 6 |
| DOI | BIA | 2022 | 6 |
| DOI | BIA | 2022 | 6 |
| DOI | BIA | 2022 | 6 |
| DOI | BIA | 2022 | 6 |
| DOI | BIA | 2022 | 6 |
| DOI | BIA | 2022 | 6 |
| DOI | BIA | 2022 | 6 |
| DOI | BIA | 2022 | 6 |
| DOI | BIA | 2022 | 6 |
| DOI | BIA | 2022 | 6 |
| DOI | BIA | 2022 | 6 |
| DOI | BIA | 2022 | 6 |
| DOI | BIA | 2022 | 7 |
| DOI | BIA | 2022 | 7 |
| DOI | BIA | 2022 | 7 |
| DOI | BIA | 2022 | 7 |
| DOI | BIA | 2022 | 7 |
| DOI | BIA | 2022 | 7 |
| DOI | BIA | 2022 | 7 |
| DOI | BIA | 2022 | 7 |
| DOI | BIA | 2022 | 7 |
| DOI | BIA | 2022 | 7 |
| DOI | BIA | 2023 | 1 |
| DOI | BIA | 2023 | 1 |
| DOI | BIA | 2023 | 1 |
| DOI | BIA | 2023 | 5 |

| DOI | BIA | 2023 | 6 |
|-----|------|------|---|
| DOI | BIA | 2023 | 6 |
| DOI | BIA | 2023 | 6 |
| DOI | BIA | 2023 | 6 |
| DOI | BIA | 2023 | 6 |
| DOI | BIA | 2023 | 6 |
| DOI | BIA | 2023 | 6 |
| DOI | BIA | 2023 | 6 |
| DOI | BIA | 2023 | 6 |
| DOI | BIA | 2023 | 6 |
| DOI | BIA | 2023 | 6 |
| DOI | BIA | 2023 | 6 |
| DOI | BIA | 2023 | 7 |
| DOI | BIA | 2023 | 7 |
| DOI | BIA | 2023 | 7 |
| DOI | BIA | 2023 | 7 |
| DOI | BIA | 2023 | 7 |
| DOI | BIA | 2023 | 7 |
| DOI | BIA | 2024 | 3 |
| DOI | NPSR | 2017 | 3 |
| DOI | NPSR | 2017 | 5 |
| DOI | NPSR | 2018 | 3 |
| DOI | NPSR | 2018 | 3 |
| DOI | NPSR | 2018 | 3 |
| DOI | NPSR | 2018 | 5 |
| DOI | NPSR | 2018 | 5 |
| DOI | NPSR | 2018 | 5 |
| DOI | NPSR | 2019 | 3 |
| DOI | NPSR | 2019 | 3 |
| DOI | NPSR | 2019 | 3 |
| DOI | NPSR | 2019 | 5 |
| DOI | NPSR | 2019 | 5 |
| DOI | NPSR | 2019 | 5 |
| DOI | NPSR | 2019 | 5 |
| DOI | NPSR | 2020 | 1 |
| DOI | NPSR | 2020 | 3 |
| DOI | NPSR | 2020 | 3 |
| DOI | NPSR | 2020 | 3 |
| DOI | NPSR | 2020 | 3 |
| DOI | NPSR | 2020 | 5 |
| DOI | NPSR | 2020 | 5 |
| DOI | NPSR | 2020 | 5 |
| DOI | NPSR | 2020 | 6 |
| DOI | NPSR | 2021 | 1 |

| DOI | NPSR | 2021 | 3 |
|-----|------|------|---|
| DOI | NPSR | 2021 | 3 |
| DOI | NPSR | 2021 | 3 |
| DOI | NPSR | 2021 | 3 |
| DOI | NPSR | 2021 | 3 |
| DOI | NPSR | 2021 | 5 |
| DOI | NPSR | 2021 | 5 |
| DOI | NPSR | 2021 | 5 |
| DOI | NPSR | 2021 | 5 |
| DOI | NPSR | 2021 | 5 |
| DOI | NPSR | 2021 | 5 |
| DOI | NPSR | 2021 | 6 |
| DOI | NPSR | 2021 | 6 |
| DOI | NPSR | 2022 | 1 |
| DOI | NPSR | 2022 | 3 |
| DOI | NPSR | 2022 | 3 |
| DOI | NPSR | 2022 | 3 |
| DOI | NPSR | 2022 | 3 |
| DOI | NPSR | 2022 | 3 |
| DOI | NPSR | 2022 | 5 |
| DOI | NPSR | 2022 | 5 |
| DOI | NPSR | 2022 | 5 |
| DOI | NPSR | 2022 | 5 |
| DOI | NPSR | 2022 | 5 |
| DOI | NPSR | 2022 | 6 |
| DOI | NPSR | 2023 | 3 |
| DOI | NPSR | 2023 | 3 |
| DOI | NPSR | 2023 | 5 |
| DOI | NPSR | 2023 | 5 |
| DOI | NPSR | 2023 | 5 |
| DOI | NPSR | 2023 | 5 |
| DOI | NPSR | 2023 | 6 |
| DOI | NPSR | 2023 | 6 |
| DOI | NPSR | 2023 | 6 |
| DOI | NPSR | 2023 | 6 |
| DOI | Exemptions 6 & 7(C) | 2017 | 2 |
| DOI | Exemptions 6 & 7(C) | 2017 | 2 |
| DOI | Exemptions 6 & 7(C) | 2017 | 3 |
| DOI | Exemptions 6 & 7(C) | 2018 | 1 |
| DOI | Exemptions 6 & 7(C) | 2018 | 1 |
| DOI | Exemptions 6 & 7(C) | 2018 | 2 |
| DOI | Exemptions 6 & 7(C) | 2018 | 3 |
| DOI | Exemptions 6 & 7(C) | 2018 | 3 |
| DOI | Exemptions 6 & 7(C) | 2018 | 3 |

| DOI | Exemptions 6 & 7(C) | 2018 | 5 |
|-----|---------------------|------|---|
| DOI | Exemptions 6 & 7(C) | 2018 | 5 |
| DOI | Exemptions 6 & 7(C) | 2019 | 1 |
| DOI | Exemptions 6 & 7(C) | 2019 | 1 |
| DOI | Exemptions 6 & 7(C) | 2019 | 2 |
| DOI | Exemptions 6 & 7(C) | 2019 | 3 |
| DOI | Exemptions 6 & 7(C) | 2019 | 3 |
| DOI | Exemptions 6 & 7(C) | 2019 | 3 |
| DOI | Exemptions 6 & 7(C) | 2019 | 3 |
| DOI | Exemptions 6 & 7(C) | 2019 | 6 |
| DOI | Exemptions 6 & 7(C) | 2019 | 6 |
| DOI | Exemptions 6 & 7(C) | 2019 | 6 |
| DOI | Exemptions 6 & 7(C) | 2020 | 1 |
| DOI | Exemptions 6 & 7(C) | 2020 | 2 |
| DOI | Exemptions 6 & 7(C) | 2020 | 3 |
| DOI | Exemptions 6 & 7(C) | 2020 | 3 |
| DOI | Exemptions 6 & 7(C) | 2020 | 5 |
| DOI | Exemptions 6 & 7(C) | 2020 | 6 |
| DOI | Exemptions 6 & 7(C) | 2020 | 6 |
| DOI | Exemptions 6 & 7(C) | 2020 | 6 |
| DOI | Exemptions 6 & 7(C) | 2020 | 6 |
| DOI | Exemptions 6 & 7(C) | 2021 | 2 |
| DOI | Exemptions 6 & 7(C) | 2021 | 2 |
| DOI | Exemptions 6 & 7(C) | 2021 | 2 |
| DOI | Exemptions 6 & 7(C) | 2021 | 2 |
| DOI | Exemptions 6 & 7(C) | 2021 | 3 |
| DOI | Exemptions 6 & 7(C) | 2021 | 5 |
| DOI | Exemptions 6 & 7(C) | 2021 | 5 |
| DOI | Exemptions 6 & 7(C) | 2021 | 5 |
| DOI | Exemptions 6 & 7(C) | 2021 | 6 |
| DOI | Exemptions 6 & 7(C) | 2021 | 6 |
| DOI | Exemptions 6 & 7(C) | 2021 | 6 |
| DOI | Exemptions 6 & 7(C) | 2021 | 6 |
| DOI | Exemptions 6 & 7(C) | 2022 | 1 |
| DOI | Exemptions 6 & 7(C) | 2022 | 2 |
| DOI | Exemptions 6 & 7(C) | 2022 | 3 |
| DOI | Exemptions 6 & 7(C) | 2022 | 5 |
| DOI | Exemptions 6 & 7(C) | 2022 | 5 |
| DOI | Exemptions 6 & 7(C) | 2022 | 5 |
| DOI | Exemptions 6 & 7(C) | 2023 | 1 |
| DOI | Exemptions 6 & 7(C) | 2023 | 1 |
| DOI | Exemptions 6 & 7(C) | 2023 | 2 |
| DOI | Exemptions 6 & 7(C) | 2023 | 2 |
| DOI | Exemptions 6 & 7(C) | 2023 | 2 |

| | | | |
|---|---|---|---|
| DOI | Exemptions 6 & 7(C) | 2023 | 2 |
| DOI | Exemptions 6 & 7(C) | 2023 | 2 |
| DOI | Exemptions 6 & 7(C) | 2023 | 2 |
| DOI | Exemptions 6 & 7(C) | 2023 | 2 |
| DOI | Exemptions 6 & 7(C) | 2023 | 2 |
| DOI | Exemptions 6 & 7(C) | 2023 | 2 |
| DOI | Exemptions 6 & 7(C) | 2023 | 3 |
| DOI | Exemptions 6 & 7(C) | 2023 | 3 |
| DOI | Exemptions 6 & 7(C) | 2023 | 5 |
| DOI | Exemptions 6 & 7(C) | 2023 | 6 |
| DOI | Exemptions 6 & 7(C) | 2023 | 6 |
| DOI | Exemptions 6 & 7(C) | 2024 | 1 |
| DOI | Exemptions 6 & 7(C) | 2024 | 2 |
| DOI | Exemptions 6 & 7(C) | 2024 | 2 |
| DOI | Exemptions 6 & 7(C) | 2024 | 2 |
| DOI | Exemptions 6 & 7(C) | 2024 | 2 |
| DOJ | ATF | 2018 | 5 |
| DOJ | ATF | 2018 | 6 |
| DOJ | ATF | 2018 | 6 |
| DOJ | ATF | 2018 | 6 |
| DOJ | ATF | 2018 | 6 |
| DOJ | ATF | 2018 | 6 |
| DOJ | ATF | 2018 | 6 |
| DOJ | ATF | 2018 | 6 |
| DOJ | ATF | 2018 | 6 |
| DOJ | ATF | 2018 | 6 |
| DOJ | ATF | 2018 | 6 |
| DOJ | ATF | 2018 | 6 |
| DOJ | ATF | 2018 | 6 |
| DOJ | ATF | 2019 | 1 |
| DOJ | ATF | 2019 | 3 |
| DOJ | ATF | 2019 | 3 |
| DOJ | ATF | 2019 | 3 |
| DOJ | ATF | 2019 | 6 |
| DOJ | ATF | 2019 | 6 |
| DOJ | ATF | 2019 | 6 |
| DOJ | ATF | 2019 | 6 |
| DOJ | ATF | 2019 | 6 |
| DOJ | ATF | 2019 | 6 |
| DOJ | ATF | 2019 | 7 |
| DOJ | ATF | 2020 | 1 |
| DOJ | ATF | 2020 | 1 |
| DOJ | ATF | 2020 | 3 |
| DOJ | ATF | 2020 | 3 |
| DOJ | ATF | 2020 | 3 |

| DOJ | ATF | 2020 | 6 |
|-----|-----|------|---|
| DOJ | ATF | 2020 | 6 |
| DOJ | ATF | 2020 | 6 |
| DOJ | ATF | 2020 | 7 |
| DOJ | ATF | 2021 | 3 |
| DOJ | ATF | 2021 | 3 |
| DOJ | ATF | 2021 | 3 |
| DOJ | ATF | 2021 | 5 |
| DOJ | ATF | 2021 | 5 |
| DOJ | ATF | 2021 | 5 |
| DOJ | ATF | 2021 | 5 |
| DOJ | ATF | 2021 | 5 |
| DOJ | ATF | 2021 | 6 |
| DOJ | ATF | 2021 | 6 |
| DOJ | ATF | 2021 | 6 |
| DOJ | ATF | 2021 | 6 |
| DOJ | ATF | 2021 | 6 |
| DOJ | ATF | 2021 | 6 |
| DOJ | ATF | 2021 | 6 |
| DOJ | ATF | 2021 | 6 |
| DOJ | ATF | 2021 | 7 |
| DOJ | ATF | 2021 | 7 |
| DOJ | ATF | 2022 | 3 |
| DOJ | ATF | 2022 | 3 |
| DOJ | ATF | 2022 | 3 |
| DOJ | ATF | 2022 | 5 |
| DOJ | ATF | 2022 | 5 |
| DOJ | ATF | 2022 | 5 |
| DOJ | ATF | 2022 | 5 |
| DOJ | ATF | 2022 | 6 |
| DOJ | ATF | 2022 | 6 |
| DOJ | ATF | 2023 | 3 |
| DOJ | ATF | 2023 | 3 |
| DOJ | ATF | 2023 | 3 |
| DOJ | ATF | 2023 | 6 |
| DOJ | ATF | 2023 | 6 |
| DOJ | ATF | 2023 | 6 |
| DOJ | BOP | 2017 | 1 |
| DOJ | BOP | 2017 | 1 |
| DOJ | BOP | 2017 | 1 |
| DOJ | BOP | 2017 | 1 |
| DOJ | BOP | 2017 | 1 |
| DOJ | BOP | 2017 | 1 |
| DOJ | BOP | 2017 | 1 |

| DOJ | BOP | 2017 | 1 |
|-----|-----|------|---|
| DOJ | BOP | 2017 | 1 |
| DOJ | BOP | 2017 | 1 |
| DOJ | BOP | 2017 | 1 |
| DOJ | BOP | 2017 | 3 |
| DOJ | BOP | 2017 | 3 |
| DOJ | BOP | 2017 | 3 |
| DOJ | BOP | 2017 | 3 |
| DOJ | BOP | 2017 | 5 |
| DOJ | BOP | 2017 | 6 |
| DOJ | BOP | 2017 | 6 |
| DOJ | BOP | 2017 | 6 |
| DOJ | BOP | 2017 | 6 |
| DOJ | BOP | 2017 | 6 |
| DOJ | BOP | 2017 | 6 |
| DOJ | BOP | 2017 | 6 |
| DOJ | BOP | 2017 | 6 |
| DOJ | BOP | 2017 | 6 |
| DOJ | BOP | 2017 | 6 |
| DOJ | BOP | 2017 | 6 |
| DOJ | BOP | 2017 | 6 |
| DOJ | BOP | 2017 | 6 |
| DOJ | BOP | 2017 | 6 |
| DOJ | BOP | 2017 | 6 |
| DOJ | BOP | 2017 | 6 |
| DOJ | BOP | 2017 | 6 |
| DOJ | BOP | 2017 | 6 |
| DOJ | BOP | 2017 | 6 |
| DOJ | BOP | 2017 | 6 |
| DOJ | BOP | 2017 | 6 |
| DOJ | BOP | 2017 | 6 |
| DOJ | BOP | 2017 | 6 |
| DOJ | BOP | 2017 | 6 |
| DOJ | BOP | 2017 | 6 |
| DOJ | BOP | 2017 | 6 |
| DOJ | BOP | 2017 | 6 |
| DOJ | BOP | 2017 | 6 |
| DOJ | BOP | 2017 | 6 |
| DOJ | BOP | 2017 | 6 |
| DOJ | BOP | 2017 | 6 |
| DOJ | BOP | 2017 | 6 |
| DOJ | BOP | 2017 | 6 |
| DOJ | BOP | 2017 | 6 |
| DOJ | BOP | 2017 | 6 |
| DOJ | BOP | 2017 | 6 |

| DOJ | BOP | 2017 | 6 |
|-----|-----|------|---|
| DOJ | BOP | 2017 | 6 |
| DOJ | BOP | 2017 | 6 |
| DOJ | BOP | 2017 | 6 |
| DOJ | BOP | 2017 | 6 |
| DOJ | BOP | 2017 | 6 |
| DOJ | BOP | 2017 | 6 |
| DOJ | BOP | 2017 | 6 |
| DOJ | BOP | 2017 | 6 |
| DOJ | BOP | 2017 | 6 |
| DOJ | BOP | 2017 | 6 |
| DOJ | BOP | 2017 | 6 |
| DOJ | BOP | 2017 | 6 |
| DOJ | BOP | 2017 | 6 |
| DOJ | BOP | 2017 | 6 |
| DOJ | BOP | 2017 | 6 |
| DOJ | BOP | 2017 | 6 |
| DOJ | BOP | 2017 | 6 |
| DOJ | BOP | 2017 | 6 |
| DOJ | BOP | 2017 | 6 |
| DOJ | BOP | 2017 | 6 |
| DOJ | BOP | 2017 | 6 |
| DOJ | BOP | 2017 | 6 |
| DOJ | BOP | 2017 | 6 |
| DOJ | BOP | 2017 | 6 |
| DOJ | BOP | 2017 | 6 |
| DOJ | BOP | 2017 | 6 |
| DOJ | BOP | 2017 | 6 |
| DOJ | BOP | 2017 | 6 |
| DOJ | BOP | 2017 | 6 |
| DOJ | BOP | 2017 | 6 |
| DOJ | BOP | 2017 | 6 |
| DOJ | BOP | 2017 | 6 |
| DOJ | BOP | 2017 | 6 |
| DOJ | BOP | 2017 | 6 |
| DOJ | BOP | 2017 | 6 |
| DOJ | BOP | 2017 | 6 |
| DOJ | BOP | 2017 | 6 |
| DOJ | BOP | 2017 | 6 |
| DOJ | BOP | 2017 | 6 |
| DOJ | BOP | 2017 | 6 |
| DOJ | BOP | 2017 | 6 |
| DOJ | BOP | 2017 | 6 |
| DOJ | BOP | 2017 | 6 |
| DOJ | BOP | 2017 | 6 |
| DOJ | BOP | 2017 | 6 |

| DOJ | BOP | 2017 | 6 |
|-----|-----|------|---|
| DOJ | BOP | 2017 | 6 |
| DOJ | BOP | 2017 | 6 |
| DOJ | BOP | 2018 | 1 |
| DOJ | BOP | 2018 | 1 |
| DOJ | BOP | 2018 | 1 |
| DOJ | BOP | 2018 | 1 |
| DOJ | BOP | 2018 | 1 |
| DOJ | BOP | 2018 | 1 |
| DOJ | BOP | 2018 | 1 |
| DOJ | BOP | 2018 | 1 |
| DOJ | BOP | 2018 | 1 |
| DOJ | BOP | 2018 | 1 |
| DOJ | BOP | 2018 | 1 |
| DOJ | BOP | 2018 | 1 |
| DOJ | BOP | 2018 | 1 |
| DOJ | BOP | 2018 | 1 |
| DOJ | BOP | 2018 | 1 |
| DOJ | BOP | 2018 | 1 |
| DOJ | BOP | 2018 | 1 |
| DOJ | BOP | 2018 | 1 |
| DOJ | BOP | 2018 | 1 |
| DOJ | BOP | 2018 | 1 |
| DOJ | BOP | 2018 | 1 |
| DOJ | BOP | 2018 | 1 |
| DOJ | BOP | 2018 | 1 |
| DOJ | BOP | 2018 | 1 |
| DOJ | BOP | 2018 | 1 |
| DOJ | BOP | 2018 | 1 |
| DOJ | BOP | 2018 | 1 |
| DOJ | BOP | 2018 | 1 |
| DOJ | BOP | 2018 | 1 |
| DOJ | BOP | 2018 | 1 |
| DOJ | BOP | 2018 | 1 |
| DOJ | BOP | 2018 | 1 |
| DOJ | BOP | 2018 | 1 |
| DOJ | BOP | 2018 | 1 |
| DOJ | BOP | 2018 | 1 |
| DOJ | BOP | 2018 | 1 |
| DOJ | BOP | 2018 | 1 |
| DOJ | BOP | 2018 | 1 |
| DOJ | BOP | 2018 | 1 |
| DOJ | BOP | 2018 | 1 |

| | | | |
|---|---|---|---|
| DOJ | BOP | 2018 | 1 |
| DOJ | BOP | 2018 | 1 |
| DOJ | BOP | 2018 | 1 |
| DOJ | BOP | 2018 | 1 |
| DOJ | BOP | 2018 | 1 |
| DOJ | BOP | 2018 | 1 |
| DOJ | BOP | 2018 | 1 |
| DOJ | BOP | 2018 | 1 |
| DOJ | BOP | 2018 | 1 |
| DOJ | BOP | 2018 | 1 |
| DOJ | BOP | 2018 | 1 |
| DOJ | BOP | 2018 | 1 |
| DOJ | BOP | 2018 | 1 |
| DOJ | BOP | 2018 | 1 |
| DOJ | BOP | 2018 | 1 |
| DOJ | BOP | 2018 | 1 |
| DOJ | BOP | 2018 | 1 |
| DOJ | BOP | 2018 | 1 |
| DOJ | BOP | 2018 | 1 |
| DOJ | BOP | 2018 | 1 |
| DOJ | BOP | 2018 | 3 |
| DOJ | BOP | 2018 | 3 |
| DOJ | BOP | 2018 | 3 |
| DOJ | BOP | 2018 | 3 |
| DOJ | BOP | 2018 | 3 |
| DOJ | BOP | 2018 | 3 |
| DOJ | BOP | 2018 | 3 |
| DOJ | BOP | 2018 | 3 |
| DOJ | BOP | 2018 | 3 |
| DOJ | BOP | 2018 | 3 |
| DOJ | BOP | 2018 | 3 |
| DOJ | BOP | 2018 | 3 |
| DOJ | BOP | 2018 | 3 |
| DOJ | BOP | 2018 | 3 |
| DOJ | BOP | 2018 | 3 |
| DOJ | BOP | 2018 | 3 |
| DOJ | BOP | 2018 | 3 |
| DOJ | BOP | 2018 | 3 |
| DOJ | BOP | 2018 | 3 |
| DOJ | BOP | 2018 | 3 |
| DOJ | BOP | 2018 | 3 |
| DOJ | BOP | 2018 | 3 |
| DOJ | BOP | 2018 | 3 |
| DOJ | BOP | 2018 | 3 |

| DOJ | BOP | 2018 | 3 |
|-----|-----|------|---|
| DOJ | BOP | 2018 | 3 |
| DOJ | BOP | 2018 | 3 |
| DOJ | BOP | 2018 | 3 |
| DOJ | BOP | 2018 | 3 |
| DOJ | BOP | 2018 | 3 |
| DOJ | BOP | 2018 | 5 |
| DOJ | BOP | 2018 | 5 |
| DOJ | BOP | 2018 | 5 |
| DOJ | BOP | 2018 | 5 |
| DOJ | BOP | 2018 | 5 |
| DOJ | BOP | 2018 | 5 |
| DOJ | BOP | 2018 | 5 |
| DOJ | BOP | 2018 | 5 |
| DOJ | BOP | 2018 | 5 |
| DOJ | BOP | 2018 | 5 |
| DOJ | BOP | 2018 | 5 |
| DOJ | BOP | 2018 | 5 |
| DOJ | BOP | 2018 | 5 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |

| DOJ | BOP | 2018 | 6 |
|-----|-----|------|---|
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |

| DOJ | BOP | 2018 | 6 |
|-----|-----|------|---|
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |

| | | | |
|---|---|---|---|
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |

| DOJ | BOP | 2018 | 6 |
|-----|-----|------|---|
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |

| DOJ | BOP | 2018 | 6 |
|-----|-----|------|---|
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |

| DOJ | BOP | 2018 | 6 |
|-----|-----|------|---|
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |

| DOJ | BOP | 2018 | 6 |
|-----|-----|------|---|
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |

| DOJ | BOP | 2018 | 6 |
|-----|-----|------|---|
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |

| DOJ | BOP | 2018 | 6 |
|-----|-----|------|---|
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |

| DOJ | BOP | 2018 | 6 |
|-----|-----|------|---|
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |

| | | | |
|---|---|---|---|
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2018 | 6 |
| DOJ | BOP | 2019 | 1 |
| DOJ | BOP | 2019 | 1 |
| DOJ | BOP | 2019 | 1 |
| DOJ | BOP | 2019 | 1 |
| DOJ | BOP | 2019 | 1 |
| DOJ | BOP | 2019 | 1 |
| DOJ | BOP | 2019 | 1 |
| DOJ | BOP | 2019 | 1 |
| DOJ | BOP | 2019 | 1 |
| DOJ | BOP | 2019 | 1 |
| DOJ | BOP | 2019 | 1 |

| | | | |
|---|---|---|---|
| DOJ | BOP | 2019 | 1 |
| DOJ | BOP | 2019 | 1 |
| DOJ | BOP | 2019 | 1 |
| DOJ | BOP | 2019 | 1 |
| DOJ | BOP | 2019 | 1 |
| DOJ | BOP | 2019 | 1 |
| DOJ | BOP | 2019 | 1 |
| DOJ | BOP | 2019 | 1 |
| DOJ | BOP | 2019 | 1 |
| DOJ | BOP | 2019 | 1 |
| DOJ | BOP | 2019 | 1 |
| DOJ | BOP | 2019 | 1 |
| DOJ | BOP | 2019 | 1 |
| DOJ | BOP | 2019 | 1 |
| DOJ | BOP | 2019 | 1 |
| DOJ | BOP | 2019 | 1 |
| DOJ | BOP | 2019 | 1 |
| DOJ | BOP | 2019 | 1 |
| DOJ | BOP | 2019 | 1 |
| DOJ | BOP | 2019 | 1 |
| DOJ | BOP | 2019 | 1 |
| DOJ | BOP | 2019 | 1 |
| DOJ | BOP | 2019 | 1 |
| DOJ | BOP | 2019 | 1 |
| DOJ | BOP | 2019 | 1 |
| DOJ | BOP | 2019 | 1 |
| DOJ | BOP | 2019 | 1 |
| DOJ | BOP | 2019 | 1 |
| DOJ | BOP | 2019 | 1 |
| DOJ | BOP | 2019 | 1 |
| DOJ | BOP | 2019 | 1 |
| DOJ | BOP | 2019 | 1 |
| DOJ | BOP | 2019 | 1 |
| DOJ | BOP | 2019 | 1 |
| DOJ | BOP | 2019 | 1 |
| DOJ | BOP | 2019 | 1 |
| DOJ | BOP | 2019 | 1 |
| DOJ | BOP | 2019 | 1 |
| DOJ | BOP | 2019 | 1 |
| DOJ | BOP | 2019 | 1 |
| DOJ | BOP | 2019 | 1 |
| DOJ | BOP | 2019 | 1 |
| DOJ | BOP | 2019 | 1 |
| DOJ | BOP | 2019 | 1 |
| DOJ | BOP | 2019 | 1 |
| DOJ | BOP | 2019 | 1 |

| | | | |
|---|---|---|---|
| DOJ | BOP | 2019 | 1 |
| DOJ | BOP | 2019 | 1 |
| DOJ | BOP | 2019 | 3 |
| DOJ | BOP | 2019 | 3 |
| DOJ | BOP | 2019 | 3 |
| DOJ | BOP | 2019 | 3 |
| DOJ | BOP | 2019 | 3 |
| DOJ | BOP | 2019 | 3 |
| DOJ | BOP | 2019 | 3 |
| DOJ | BOP | 2019 | 3 |
| DOJ | BOP | 2019 | 3 |
| DOJ | BOP | 2019 | 3 |
| DOJ | BOP | 2019 | 3 |
| DOJ | BOP | 2019 | 3 |
| DOJ | BOP | 2019 | 3 |
| DOJ | BOP | 2019 | 3 |
| DOJ | BOP | 2019 | 3 |
| DOJ | BOP | 2019 | 3 |
| DOJ | BOP | 2019 | 3 |
| DOJ | BOP | 2019 | 3 |
| DOJ | BOP | 2019 | 3 |
| DOJ | BOP | 2019 | 3 |
| DOJ | BOP | 2019 | 3 |
| DOJ | BOP | 2019 | 3 |
| DOJ | BOP | 2019 | 3 |
| DOJ | BOP | 2019 | 3 |
| DOJ | BOP | 2019 | 3 |
| DOJ | BOP | 2019 | 3 |
| DOJ | BOP | 2019 | 3 |
| DOJ | BOP | 2019 | 3 |
| DOJ | BOP | 2019 | 3 |
| DOJ | BOP | 2019 | 3 |
| DOJ | BOP | 2019 | 3 |
| DOJ | BOP | 2019 | 3 |
| DOJ | BOP | 2019 | 3 |
| DOJ | BOP | 2019 | 3 |
| DOJ | BOP | 2019 | 3 |
| DOJ | BOP | 2019 | 3 |
| DOJ | BOP | 2019 | 3 |
| DOJ | BOP | 2019 | 3 |
| DOJ | BOP | 2019 | 3 |
| DOJ | BOP | 2019 | 3 |
| DOJ | BOP | 2019 | 3 |
| DOJ | BOP | 2019 | 3 |
| DOJ | BOP | 2019 | 3 |
| DOJ | BOP | 2019 | 5 |

| DOJ | BOP | 2019 | 5 |
|-----|-----|------|---|
| DOJ | BOP | 2019 | 5 |
| DOJ | BOP | 2019 | 5 |
| DOJ | BOP | 2019 | 5 |
| DOJ | BOP | 2019 | 5 |
| DOJ | BOP | 2019 | 5 |
| DOJ | BOP | 2019 | 5 |
| DOJ | BOP | 2019 | 5 |
| DOJ | BOP | 2019 | 5 |
| DOJ | BOP | 2019 | 5 |
| DOJ | BOP | 2019 | 5 |
| DOJ | BOP | 2019 | 5 |
| DOJ | BOP | 2019 | 5 |
| DOJ | BOP | 2019 | 5 |
| DOJ | BOP | 2019 | 5 |
| DOJ | BOP | 2019 | 5 |
| DOJ | BOP | 2019 | 5 |
| DOJ | BOP | 2019 | 5 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |

| DOJ | BOP | 2019 | 6 |
|-----|-----|------|---|
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |

| DOJ | BOP | 2019 | 6 |
|-----|-----|------|---|
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |

| DOJ | BOP | 2019 | 6 |
|-----|-----|------|---|
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |

| DOJ | BOP | 2019 | 6 |
|-----|-----|------|---|
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |

| DOJ | BOP | 2019 | 6 |
|-----|-----|------|---|
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |

| | | | |
|---|---|---|---|
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |

| DOJ | BOP | 2019 | 6 |
|-----|-----|------|---|
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |

| DOJ | BOP | 2019 | 6 |
|-----|-----|------|---|
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |

| DOJ | BOP | 2019 | 6 |
|-----|-----|------|---|
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |

| DOJ | BOP | 2019 | 6 |
|-----|-----|------|---|
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |

| DOJ | BOP | 2019 | 6 |
|-----|-----|------|---|
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |

| DOJ | BOP | 2019 | 6 |
|-----|-----|------|---|
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |

| | | | |
|---|---|---|---|
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 6 |
| DOJ | BOP | 2019 | 7 |
| DOJ | BOP | 2020 | 1 |
| DOJ | BOP | 2020 | 1 |
| DOJ | BOP | 2020 | 1 |
| DOJ | BOP | 2020 | 1 |
| DOJ | BOP | 2020 | 1 |
| DOJ | BOP | 2020 | 1 |
| DOJ | BOP | 2020 | 1 |
| DOJ | BOP | 2020 | 1 |
| DOJ | BOP | 2020 | 1 |
| DOJ | BOP | 2020 | 1 |
| DOJ | BOP | 2020 | 1 |
| DOJ | BOP | 2020 | 1 |
| DOJ | BOP | 2020 | 1 |
| DOJ | BOP | 2020 | 1 |
| DOJ | BOP | 2020 | 1 |
| DOJ | BOP | 2020 | 1 |
| DOJ | BOP | 2020 | 1 |

| DOJ | BOP | 2020 | 1 |
|-----|-----|------|---|
| DOJ | BOP | 2020 | 1 |
| DOJ | BOP | 2020 | 1 |
| DOJ | BOP | 2020 | 1 |
| DOJ | BOP | 2020 | 1 |
| DOJ | BOP | 2020 | 1 |
| DOJ | BOP | 2020 | 1 |
| DOJ | BOP | 2020 | 1 |
| DOJ | BOP | 2020 | 1 |
| DOJ | BOP | 2020 | 1 |
| DOJ | BOP | 2020 | 1 |
| DOJ | BOP | 2020 | 1 |
| DOJ | BOP | 2020 | 2 |
| DOJ | BOP | 2020 | 3 |
| DOJ | BOP | 2020 | 3 |
| DOJ | BOP | 2020 | 3 |
| DOJ | BOP | 2020 | 3 |
| DOJ | BOP | 2020 | 3 |
| DOJ | BOP | 2020 | 3 |
| DOJ | BOP | 2020 | 3 |
| DOJ | BOP | 2020 | 3 |
| DOJ | BOP | 2020 | 3 |
| DOJ | BOP | 2020 | 3 |
| DOJ | BOP | 2020 | 3 |
| DOJ | BOP | 2020 | 3 |
| DOJ | BOP | 2020 | 3 |
| DOJ | BOP | 2020 | 3 |
| DOJ | BOP | 2020 | 3 |
| DOJ | BOP | 2020 | 3 |
| DOJ | BOP | 2020 | 3 |
| DOJ | BOP | 2020 | 3 |
| DOJ | BOP | 2020 | 3 |
| DOJ | BOP | 2020 | 3 |
| DOJ | BOP | 2020 | 3 |
| DOJ | BOP | 2020 | 3 |
| DOJ | BOP | 2020 | 3 |
| DOJ | BOP | 2020 | 3 |
| DOJ | BOP | 2020 | 3 |
| DOJ | BOP | 2020 | 3 |
| DOJ | BOP | 2020 | 3 |
| DOJ | BOP | 2020 | 3 |
| DOJ | BOP | 2020 | 3 |
| DOJ | BOP | 2020 | 3 |
| DOJ | BOP | 2020 | 3 |
| DOJ | BOP | 2020 | 3 |

| | | | |
|---|---|---|---|
| DOJ | BOP | 2020 | 3 |
| DOJ | BOP | 2020 | 3 |
| DOJ | BOP | 2020 | 3 |
| DOJ | BOP | 2020 | 3 |
| DOJ | BOP | 2020 | 3 |
| DOJ | BOP | 2020 | 3 |
| DOJ | BOP | 2020 | 3 |
| DOJ | BOP | 2020 | 3 |
| DOJ | BOP | 2020 | 3 |
| DOJ | BOP | 2020 | 3 |
| DOJ | BOP | 2020 | 3 |
| DOJ | BOP | 2020 | 3 |
| DOJ | BOP | 2020 | 3 |
| DOJ | BOP | 2020 | 3 |
| DOJ | BOP | 2020 | 3 |
| DOJ | BOP | 2020 | 3 |
| DOJ | BOP | 2020 | 3 |
| DOJ | BOP | 2020 | 5 |
| DOJ | BOP | 2020 | 5 |
| DOJ | BOP | 2020 | 5 |
| DOJ | BOP | 2020 | 5 |
| DOJ | BOP | 2020 | 5 |
| DOJ | BOP | 2020 | 5 |
| DOJ | BOP | 2020 | 5 |
| DOJ | BOP | 2020 | 5 |
| DOJ | BOP | 2020 | 5 |
| DOJ | BOP | 2020 | 5 |
| DOJ | BOP | 2020 | 5 |
| DOJ | BOP | 2020 | 5 |
| DOJ | BOP | 2020 | 5 |
| DOJ | BOP | 2020 | 5 |
| DOJ | BOP | 2020 | 5 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |

| DOJ | BOP | 2020 | 6 |
|-----|-----|------|---|
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |

| DOJ | BOP | 2020 | 6 |
|-----|-----|------|---|
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |

| DOJ | BOP | 2020 | 6 |
|-----|-----|------|---|
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |

| DOJ | BOP | 2020 | 6 |
|-----|-----|------|---|
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |

| DOJ | BOP | 2020 | 6 |
|-----|-----|------|---|
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |

| DOJ | BOP | 2020 | 6 |
|-----|-----|------|---|
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |

| | | | |
|---|---|---|---|
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |

| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |

| DOJ | BOP | 2020 | 6 |
|-----|-----|------|---|
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |

| DOJ | BOP | 2020 | 6 |
|-----|-----|------|---|
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2020 | 6 |
| DOJ | BOP | 2021 | 1 |
| DOJ | BOP | 2021 | 1 |
| DOJ | BOP | 2021 | 1 |
| DOJ | BOP | 2021 | 1 |
| DOJ | BOP | 2021 | 1 |
| DOJ | BOP | 2021 | 1 |
| DOJ | BOP | 2021 | 1 |
| DOJ | BOP | 2021 | 1 |
| DOJ | BOP | 2021 | 1 |
| DOJ | BOP | 2021 | 1 |
| DOJ | BOP | 2021 | 1 |

| DOJ | BOP | 2021 | 1 |
|-----|-----|------|---|
| DOJ | BOP | 2021 | 1 |
| DOJ | BOP | 2021 | 1 |
| DOJ | BOP | 2021 | 1 |
| DOJ | BOP | 2021 | 1 |
| DOJ | BOP | 2021 | 1 |
| DOJ | BOP | 2021 | 1 |
| DOJ | BOP | 2021 | 1 |
| DOJ | BOP | 2021 | 1 |
| DOJ | BOP | 2021 | 1 |
| DOJ | BOP | 2021 | 2 |
| DOJ | BOP | 2021 | 2 |
| DOJ | BOP | 2021 | 3 |
| DOJ | BOP | 2021 | 3 |
| DOJ | BOP | 2021 | 3 |
| DOJ | BOP | 2021 | 3 |
| DOJ | BOP | 2021 | 3 |
| DOJ | BOP | 2021 | 3 |
| DOJ | BOP | 2021 | 3 |
| DOJ | BOP | 2021 | 3 |
| DOJ | BOP | 2021 | 3 |
| DOJ | BOP | 2021 | 3 |
| DOJ | BOP | 2021 | 3 |
| DOJ | BOP | 2021 | 3 |
| DOJ | BOP | 2021 | 3 |
| DOJ | BOP | 2021 | 3 |
| DOJ | BOP | 2021 | 3 |
| DOJ | BOP | 2021 | 3 |
| DOJ | BOP | 2021 | 3 |
| DOJ | BOP | 2021 | 3 |
| DOJ | BOP | 2021 | 3 |
| DOJ | BOP | 2021 | 3 |
| DOJ | BOP | 2021 | 3 |
| DOJ | BOP | 2021 | 3 |
| DOJ | BOP | 2021 | 3 |
| DOJ | BOP | 2021 | 3 |
| DOJ | BOP | 2021 | 3 |
| DOJ | BOP | 2021 | 3 |
| DOJ | BOP | 2021 | 3 |
| DOJ | BOP | 2021 | 3 |
| DOJ | BOP | 2021 | 3 |
| DOJ | BOP | 2021 | 3 |
| DOJ | BOP | 2021 | 3 |

| DOJ | BOP | 2021 | 3 |
|-----|-----|------|---|
| DOJ | BOP | 2021 | 3 |
| DOJ | BOP | 2021 | 3 |
| DOJ | BOP | 2021 | 3 |
| DOJ | BOP | 2021 | 3 |
| DOJ | BOP | 2021 | 3 |
| DOJ | BOP | 2021 | 3 |
| DOJ | BOP | 2021 | 3 |
| DOJ | BOP | 2021 | 3 |
| DOJ | BOP | 2021 | 3 |
| DOJ | BOP | 2021 | 5 |
| DOJ | BOP | 2021 | 5 |
| DOJ | BOP | 2021 | 5 |
| DOJ | BOP | 2021 | 5 |
| DOJ | BOP | 2021 | 5 |
| DOJ | BOP | 2021 | 5 |
| DOJ | BOP | 2021 | 5 |
| DOJ | BOP | 2021 | 5 |
| DOJ | BOP | 2021 | 5 |
| DOJ | BOP | 2021 | 5 |
| DOJ | BOP | 2021 | 5 |
| DOJ | BOP | 2021 | 5 |
| DOJ | BOP | 2021 | 5 |
| DOJ | BOP | 2021 | 5 |
| DOJ | BOP | 2021 | 5 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |

| DOJ | BOP | 2021 | 6 |
|-----|-----|------|---|
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |

| DOJ | BOP | 2021 | 6 |
|-----|-----|------|---|
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |

| DOJ | BOP | 2021 | 6 |
|-----|-----|------|---|
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |

| DOJ | BOP | 2021 | 6 |
|-----|-----|------|---|
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |

| DOJ | BOP | 2021 | 6 |
|-----|-----|------|---|
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |

| DOJ | BOP | 2021 | 6 |
|-----|-----|------|---|
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |

| | | | |
|---|---|---|---|
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |

| | | | |
|---|---|---|---|
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2021 | 6 |
| DOJ | BOP | 2022 | 1 |
| DOJ | BOP | 2022 | 1 |
| DOJ | BOP | 2022 | 1 |
| DOJ | BOP | 2022 | 1 |
| DOJ | BOP | 2022 | 1 |
| DOJ | BOP | 2022 | 1 |
| DOJ | BOP | 2022 | 1 |
| DOJ | BOP | 2022 | 1 |
| DOJ | BOP | 2022 | 1 |
| DOJ | BOP | 2022 | 1 |
| DOJ | BOP | 2022 | 1 |
| DOJ | BOP | 2022 | 1 |
| DOJ | BOP | 2022 | 1 |

| DOJ | BOP | 2022 | 1 |
|-----|-----|------|---|
| DOJ | BOP | 2022 | 1 |
| DOJ | BOP | 2022 | 1 |
| DOJ | BOP | 2022 | 1 |
| DOJ | BOP | 2022 | 1 |
| DOJ | BOP | 2022 | 1 |
| DOJ | BOP | 2022 | 1 |
| DOJ | BOP | 2022 | 3 |
| DOJ | BOP | 2022 | 3 |
| DOJ | BOP | 2022 | 3 |
| DOJ | BOP | 2022 | 3 |
| DOJ | BOP | 2022 | 3 |
| DOJ | BOP | 2022 | 3 |
| DOJ | BOP | 2022 | 3 |
| DOJ | BOP | 2022 | 3 |
| DOJ | BOP | 2022 | 3 |
| DOJ | BOP | 2022 | 3 |
| DOJ | BOP | 2022 | 3 |
| DOJ | BOP | 2022 | 3 |
| DOJ | BOP | 2022 | 3 |
| DOJ | BOP | 2022 | 3 |
| DOJ | BOP | 2022 | 3 |
| DOJ | BOP | 2022 | 3 |
| DOJ | BOP | 2022 | 3 |
| DOJ | BOP | 2022 | 3 |
| DOJ | BOP | 2022 | 3 |
| DOJ | BOP | 2022 | 3 |
| DOJ | BOP | 2022 | 3 |
| DOJ | BOP | 2022 | 3 |
| DOJ | BOP | 2022 | 3 |
| DOJ | BOP | 2022 | 3 |
| DOJ | BOP | 2022 | 3 |
| DOJ | BOP | 2022 | 3 |
| DOJ | BOP | 2022 | 3 |
| DOJ | BOP | 2022 | 3 |
| DOJ | BOP | 2022 | 5 |
| DOJ | BOP | 2022 | 5 |
| DOJ | BOP | 2022 | 5 |
| DOJ | BOP | 2022 | 5 |
| DOJ | BOP | 2022 | 5 |
| DOJ | BOP | 2022 | 5 |
| DOJ | BOP | 2022 | 5 |
| DOJ | BOP | 2022 | 6 |

| DOJ | BOP | 2022 | 6 |
|-----|-----|------|---|
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |

| DOJ | BOP | 2022 | 6 |
|-----|-----|------|---|
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |

| DOJ | BOP | 2022 | 6 |
|-----|-----|------|---|
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |

| DOJ | BOP | 2022 | 6 |
|-----|-----|------|---|
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |

| | | | |
|---|---|---|---|
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2022 | 6 |
| DOJ | BOP | 2023 | 1 |
| DOJ | BOP | 2023 | 3 |
| DOJ | BOP | 2023 | 3 |
| DOJ | BOP | 2023 | 3 |
| DOJ | BOP | 2023 | 3 |
| DOJ | BOP | 2023 | 3 |
| DOJ | BOP | 2023 | 3 |
| DOJ | BOP | 2023 | 3 |
| DOJ | BOP | 2023 | 3 |
| DOJ | BOP | 2023 | 3 |
| DOJ | BOP | 2023 | 3 |
| DOJ | BOP | 2023 | 3 |
| DOJ | BOP | 2023 | 5 |
| DOJ | BOP | 2023 | 5 |
| DOJ | BOP | 2023 | 5 |
| DOJ | BOP | 2023 | 5 |
| DOJ | BOP | 2023 | 6 |
| DOJ | BOP | 2023 | 6 |
| DOJ | BOP | 2023 | 6 |
| DOJ | BOP | 2023 | 6 |
| DOJ | BOP | 2023 | 6 |
| DOJ | BOP | 2023 | 6 |
| DOJ | BOP | 2023 | 6 |
| DOJ | BOP | 2023 | 6 |
| DOJ | BOP | 2023 | 6 |
| DOJ | BOP | 2023 | 6 |
| DOJ | BOP | 2023 | 6 |
| DOJ | BOP | 2023 | 6 |
| DOJ | BOP | 2023 | 6 |
| DOJ | BOP | 2023 | 6 |
| DOJ | BOP | 2023 | 6 |
| DOJ | BOP | 2024 | 6 |
| DOJ | DEA | 2017 | 3 |
| DOJ | DEA | 2017 | 6 |
| DOJ | DEA | 2017 | 6 |

| | | | |
|---|---|---|---|
| DOJ | DEA | 2018 | 1 |
| DOJ | DEA | 2018 | 2 |
| DOJ | DEA | 2018 | 5 |
| DOJ | DEA | 2018 | 5 |
| DOJ | DEA | 2018 | 6 |
| DOJ | DEA | 2018 | 6 |
| DOJ | DEA | 2018 | 6 |
| DOJ | DEA | 2018 | 6 |
| DOJ | DEA | 2018 | 6 |
| DOJ | DEA | 2019 | 1 |
| DOJ | DEA | 2019 | 2 |
| DOJ | DEA | 2019 | 2 |
| DOJ | DEA | 2019 | 2 |
| DOJ | DEA | 2019 | 3 |
| DOJ | DEA | 2019 | 5 |
| DOJ | DEA | 2020 | 2 |
| DOJ | DEA | 2020 | 2 |
| DOJ | DEA | 2020 | 3 |
| DOJ | DEA | 2020 | 5 |
| DOJ | DEA | 2020 | 5 |
| DOJ | DEA | 2020 | 6 |
| DOJ | DEA | 2021 | 2 |
| DOJ | DEA | 2021 | 3 |
| DOJ | DEA | 2021 | 3 |
| DOJ | DEA | 2021 | 5 |
| DOJ | DEA | 2021 | 5 |
| DOJ | DEA | 2021 | 6 |
| DOJ | DEA | 2021 | 6 |
| DOJ | DEA | 2022 | 2 |
| DOJ | DEA | 2022 | 2 |
| DOJ | DEA | 2022 | 3 |
| DOJ | DEA | 2022 | 5 |
| DOJ | DEA | 2022 | 5 |
| DOJ | DEA | 2022 | 5 |
| DOJ | DEA | 2022 | 5 |
| DOJ | DEA | 2022 | 5 |
| DOJ | DEA | 2022 | 6 |
| DOJ | DEA | 2022 | 6 |
| DOJ | DEA | 2022 | 6 |
| DOJ | DEA | 2022 | 6 |
| DOJ | DEA | 2022 | 6 |
| DOJ | DEA | 2023 | 5 |
| DOJ | DEA | 2023 | 6 |
| DOJ | DEA | 2023 | 6 |

| | | | |
|---|---|---|---|
| DOJ | DEA | 2023 | 6 |
| DOJ | DEA | 2023 | 6 |
| DOJ | DEA | 2023 | 6 |
| DOJ | DEA | 2023 | 6 |
| DOJ | DEA | 2023 | 6 |
| DOJ | DEA | 2023 | 6 |
| DOJ | DEA | 2023 | 6 |
| DOJ | DEA | 2023 | 6 |
| DOJ | DEA | 2023 | 6 |
| DOJ | DEA | 2023 | 6 |
| DOJ | DEA | 2023 | 6 |
| DOJ | DEA | 2024 | 6 |
| DOJ | DEA | 2024 | 6 |
| DOJ | FBI | 2017 | 1 |
| DOJ | FBI | 2017 | 3 |
| DOJ | FBI | 2017 | 6 |
| DOJ | FBI | 2017 | 6 |
| DOJ | FBI | 2018 | 2 |
| DOJ | FBI | 2018 | 2 |
| DOJ | FBI | 2018 | 2 |
| DOJ | FBI | 2018 | 2 |
| DOJ | FBI | 2018 | 2 |
| DOJ | FBI | 2018 | 3 |
| DOJ | FBI | 2018 | 3 |
| DOJ | FBI | 2018 | 3 |
| DOJ | FBI | 2018 | 3 |
| DOJ | FBI | 2018 | 3 |
| DOJ | FBI | 2018 | 3 |
| DOJ | FBI | 2018 | 6 |
| DOJ | FBI | 2018 | 6 |
| DOJ | FBI | 2018 | 6 |
| DOJ | FBI | 2018 | 6 |
| DOJ | FBI | 2018 | 6 |
| DOJ | FBI | 2018 | 6 |
| DOJ | FBI | 2018 | 6 |
| DOJ | FBI | 2018 | 6 |
| DOJ | FBI | 2018 | 6 |
| DOJ | FBI | 2018 | 6 |
| DOJ | FBI | 2018 | 6 |
| DOJ | FBI | 2018 | 6 |
| DOJ | FBI | 2018 | 6 |
| DOJ | FBI | 2019 | 2 |

| DOJ | FBI | 2019 | 2 |
|-----|-----|------|---|
| DOJ | FBI | 2019 | 2 |
| DOJ | FBI | 2019 | 2 |
| DOJ | FBI | 2019 | 2 |
| DOJ | FBI | 2019 | 2 |
| DOJ | FBI | 2019 | 3 |
| DOJ | FBI | 2019 | 3 |
| DOJ | FBI | 2019 | 3 |
| DOJ | FBI | 2019 | 6 |
| DOJ | FBI | 2019 | 6 |
| DOJ | FBI | 2019 | 6 |
| DOJ | FBI | 2019 | 6 |
| DOJ | FBI | 2019 | 6 |
| DOJ | FBI | 2019 | 6 |
| DOJ | FBI | 2019 | 6 |
| DOJ | FBI | 2019 | 6 |
| DOJ | FBI | 2019 | 6 |
| DOJ | FBI | 2019 | 6 |
| DOJ | FBI | 2019 | 6 |
| DOJ | FBI | 2019 | 6 |
| DOJ | FBI | 2019 | 7 |
| DOJ | FBI | 2020 | 2 |
| DOJ | FBI | 2020 | 2 |
| DOJ | FBI | 2020 | 2 |
| DOJ | FBI | 2020 | 3 |
| DOJ | FBI | 2020 | 6 |
| DOJ | FBI | 2020 | 6 |
| DOJ | FBI | 2020 | 6 |
| DOJ | FBI | 2020 | 6 |
| DOJ | FBI | 2020 | 6 |
| DOJ | FBI | 2020 | 6 |
| DOJ | FBI | 2020 | 6 |
| DOJ | FBI | 2021 | 1 |
| DOJ | FBI | 2021 | 2 |
| DOJ | FBI | 2021 | 2 |
| DOJ | FBI | 2021 | 3 |
| DOJ | FBI | 2021 | 3 |
| DOJ | FBI | 2021 | 3 |
| DOJ | FBI | 2021 | 6 |
| DOJ | FBI | 2021 | 6 |
| DOJ | FBI | 2021 | 6 |
| DOJ | FBI | 2021 | 6 |
| DOJ | FBI | 2021 | 6 |
| DOJ | FBI | 2021 | 6 |
| DOJ | FBI | 2021 | 6 |

| DOJ | FBI | 2022 | 2 |
|-----|-----|------|---|
| DOJ | FBI | 2022 | 2 |
| DOJ | FBI | 2022 | 2 |
| DOJ | FBI | 2022 | 3 |
| DOJ | FBI | 2022 | 3 |
| DOJ | FBI | 2022 | 3 |
| DOJ | FBI | 2022 | 3 |
| DOJ | FBI | 2022 | 3 |
| DOJ | FBI | 2022 | 6 |
| DOJ | FBI | 2022 | 6 |
| DOJ | FBI | 2022 | 6 |
| DOJ | FBI | 2022 | 6 |
| DOJ | FBI | 2022 | 6 |
| DOJ | FBI | 2022 | 6 |
| DOJ | FBI | 2022 | 6 |
| DOJ | FBI | 2022 | 6 |
| DOJ | FBI | 2022 | 6 |
| DOJ | FBI | 2022 | 6 |
| DOJ | FBI | 2022 | 6 |
| DOJ | FBI | 2023 | 1 |
| DOJ | FBI | 2023 | 2 |
| DOJ | FBI | 2023 | 2 |
| DOJ | FBI | 2023 | 2 |
| DOJ | FBI | 2023 | 2 |
| DOJ | FBI | 2023 | 2 |
| DOJ | FBI | 2023 | 2 |
| DOJ | FBI | 2023 | 3 |
| DOJ | FBI | 2023 | 3 |
| DOJ | FBI | 2023 | 3 |
| DOJ | FBI | 2023 | 6 |
| DOJ | FBI | 2023 | 6 |
| DOJ | FBI | 2023 | 6 |
| DOJ | FBI | 2023 | 6 |
| DOJ | FBI | 2023 | 6 |
| DOJ | FBI | 2023 | 6 |
| DOJ | FBI | 2023 | 6 |
| DOJ | FBI | 2023 | 6 |
| DOJ | FBI | 2023 | 6 |
| DOJ | FBI | 2023 | 6 |
| DOJ | FBI | 2023 | 6 |
| DOJ | FBI | 2023 | 6 |
| DOJ | FBI | 2023 | 6 |
| DOJ | FBI | 2023 | 6 |

| DOJ | FBI | 2024 | 2 |
|-----|------|------|---|
| DOJ | FBI | 2024 | 2 |
| DOJ | FBI | 2024 | 2 |
| DOJ | FBI | 2024 | 2 |
| DOJ | FBI | 2024 | 2 |
| DOJ | FBI | 2024 | 6 |
| DOJ | FBI | 2024 | 6 |
| DOJ | FBI | 2024 | 6 |
| DOJ | FBI | 2024 | 6 |
| DOJ | USMS | 2017 | 5 |
| DOJ | USMS | 2017 | 6 |
| DOJ | USMS | 2017 | 6 |
| DOJ | USMS | 2018 | 1 |
| DOJ | USMS | 2018 | 1 |
| DOJ | USMS | 2018 | 3 |
| DOJ | USMS | 2018 | 3 |
| DOJ | USMS | 2018 | 5 |
| DOJ | USMS | 2018 | 6 |
| DOJ | USMS | 2018 | 6 |
| DOJ | USMS | 2018 | 6 |
| DOJ | USMS | 2019 | 1 |
| DOJ | USMS | 2019 | 1 |
| DOJ | USMS | 2019 | 1 |
| DOJ | USMS | 2019 | 1 |
| DOJ | USMS | 2019 | 1 |
| DOJ | USMS | 2019 | 3 |
| DOJ | USMS | 2019 | 3 |
| DOJ | USMS | 2019 | 3 |
| DOJ | USMS | 2019 | 3 |
| DOJ | USMS | 2019 | 3 |
| DOJ | USMS | 2019 | 5 |
| DOJ | USMS | 2019 | 6 |
| DOJ | USMS | 2019 | 6 |
| DOJ | USMS | 2019 | 6 |
| DOJ | USMS | 2020 | 1 |
| DOJ | USMS | 2020 | 1 |
| DOJ | USMS | 2020 | 1 |
| DOJ | USMS | 2020 | 1 |
| DOJ | USMS | 2020 | 1 |
| DOJ | USMS | 2020 | 3 |
| DOJ | USMS | 2020 | 3 |
| DOJ | USMS | 2020 | 5 |
| DOJ | USMS | 2020 | 5 |
| DOJ | USMS | 2020 | 6 |

| | | | |
|---|---|---|---|
| DOJ | USMS | 2020 | 6 |
| DOJ | USMS | 2020 | 6 |
| DOJ | USMS | 2020 | 6 |
| DOJ | USMS | 2020 | 6 |
| DOJ | USMS | 2021 | 1 |
| DOJ | USMS | 2021 | 1 |
| DOJ | USMS | 2021 | 6 |
| DOJ | USMS | 2021 | 6 |
| DOJ | USMS | 2021 | 6 |
| DOJ | USMS | 2021 | 6 |
| DOJ | USMS | 2021 | 6 |
| DOJ | USMS | 2021 | 6 |
| DOJ | USMS | 2022 | 1 |
| DOJ | USMS | 2022 | 1 |
| DOJ | USMS | 2022 | 3 |
| DOJ | USMS | 2022 | 3 |
| DOJ | USMS | 2022 | 3 |
| DOJ | USMS | 2022 | 3 |
| DOJ | USMS | 2022 | 3 |
| DOJ | USMS | 2022 | 5 |
| DOJ | USMS | 2022 | 6 |
| DOJ | USMS | 2022 | 6 |
| DOJ | USMS | 2022 | 6 |
| DOJ | USMS | 2023 | 3 |
| DOJ | USMS | 2023 | 3 |
| DOJ | USMS | 2023 | 3 |
| DOJ | USMS | 2023 | 6 |
| DOJ | USMS | 2023 | 6 |
| DOS | DS | 2017 | 1 |
| DOS | DS | 2017 | 5 |
| DOS | DS | 2017 | 6 |
| DOS | DS | 2017 | 6 |
| DOS | DS | 2017 | 6 |
| DOS | DS | 2017 | 7 |
| DOS | DS | 2018 | 2 |
| DOS | DS | 2018 | 5 |
| DOS | DS | 2018 | 5 |
| DOS | DS | 2018 | 6 |
| DOS | DS | 2018 | 6 |
| DOS | DS | 2018 | 6 |
| DOS | DS | 2018 | 6 |
| DOS | DS | 2018 | 6 |
| DOS | DS | 2018 | 6 |
| DOS | DS | 2018 | 6 |

| DOS | DS | 2018 | 6 |
|-----|----|------|---|
| DOS | DS | 2018 | 6 |
| DOS | DS | 2018 | 7 |
| DOS | DS | 2018 | 7 |
| DOS | DS | 2018 | 7 |
| DOS | DS | 2018 | 7 |
| DOS | DS | 2018 | 7 |
| DOS | DS | 2018 | 7 |
| DOS | DS | 2019 | 1 |
| DOS | DS | 2019 | 2 |
| DOS | DS | 2019 | 2 |
| DOS | DS | 2019 | 2 |
| DOS | DS | 2019 | 2 |
| DOS | DS | 2019 | 2 |
| DOS | DS | 2019 | 3 |
| DOS | DS | 2019 | 6 |
| DOS | DS | 2019 | 6 |
| DOS | DS | 2019 | 6 |
| DOS | DS | 2019 | 6 |
| DOS | DS | 2019 | 6 |
| DOS | DS | 2019 | 6 |
| DOS | DS | 2019 | 6 |
| DOS | DS | 2019 | 6 |
| DOS | DS | 2019 | 6 |
| DOS | DS | 2019 | 6 |
| DOS | DS | 2019 | 6 |
| DOS | DS | 2019 | 7 |
| DOS | DS | 2019 | 7 |
| DOS | DS | 2019 | 7 |
| DOS | DS | 2019 | 7 |
| DOS | DS | 2019 | 7 |
| DOS | DS | 2019 | 7 |
| DOS | DS | 2019 | 7 |
| DOS | DS | 2019 | 7 |
| DOS | DS | 2020 | 2 |
| DOS | DS | 2020 | 2 |
| DOS | DS | 2020 | 5 |
| DOS | DS | 2020 | 6 |
| DOS | DS | 2020 | 6 |
| DOS | DS | 2020 | 6 |
| DOS | DS | 2020 | 6 |
| DOS | DS | 2020 | 6 |
| DOS | DS | 2020 | 6 |
| DOS | DS | 2020 | 6 |

| DOS | DS | 2020 | 6 |
|-----|----|------|---|
| DOS | DS | 2020 | 6 |
| DOS | DS | 2020 | 7 |
| DOS | DS | 2020 | 7 |
| DOS | DS | 2020 | 7 |
| DOS | DS | 2020 | 7 |
| DOS | DS | 2020 | 7 |
| DOS | DS | 2020 | 7 |
| DOS | DS | 2020 | 7 |
| DOS | DS | 2020 | 7 |
| DOS | DS | 2020 | 7 |
| DOS | DS | 2021 | 2 |
| DOS | DS | 2021 | 5 |
| DOS | DS | 2021 | 5 |
| DOS | DS | 2021 | 6 |
| DOS | DS | 2021 | 6 |
| DOS | DS | 2021 | 6 |
| DOS | DS | 2021 | 6 |
| DOS | DS | 2021 | 6 |
| DOS | DS | 2021 | 6 |
| DOS | DS | 2021 | 6 |
| DOS | DS | 2021 | 6 |
| DOS | DS | 2021 | 7 |
| DOS | DS | 2021 | 7 |
| DOS | DS | 2021 | 7 |
| DOS | DS | 2021 | 7 |
| DOS | DS | 2021 | 7 |
| DOS | DS | 2021 | 7 |
| DOS | DS | 2022 | 2 |
| DOS | DS | 2022 | 2 |
| DOS | DS | 2022 | 6 |
| DOS | DS | 2022 | 6 |
| DOS | DS | 2022 | 6 |
| DOS | DS | 2022 | 6 |
| DOS | DS | 2022 | 6 |
| DOS | DS | 2022 | 6 |
| DOS | DS | 2022 | 6 |
| DOS | DS | 2022 | 6 |
| DOS | DS | 2022 | 7 |
| DOS | DS | 2022 | 7 |
| DOS | DS | 2022 | 7 |
| DOS | DS | 2022 | 7 |
| DOS | DS | 2022 | 7 |
| DOS | DS | 2022 | 7 |
| DOS | DS | 2022 | 7 |

| | | | |
|---|---|---|---|
| DOS | DS | 2023 | 5 |
| DOS | DS | 2023 | 6 |
| DOS | DS | 2023 | 6 |
| DOS | DS | 2023 | 6 |
| DOS | DS | 2023 | 7 |
| DOS | DS | 2023 | 7 |
| DOS | DS | 2024 | 1 |
| DOS | DS | 2024 | 5 |
| DOS | DS | 2024 | 5 |
| DOS | DS | 2024 | 6 |
| DOS | DS | 2024 | 7 |
| DOS | DS | 2024 | 7 |
| DOS | DS | 2024 | 7 |
| TREAS | IRSCI | 2017 | 5 |
| TREAS | IRSCI | 2018 | 3 |
| TREAS | IRSCI | 2018 | 3 |
| TREAS | IRSCI | 2018 | 5 |
| TREAS | IRSCI | 2018 | 5 |
| TREAS | IRSCI | 2018 | 6 |
| TREAS | IRSCI | 2018 | 6 |
| TREAS | IRSCI | 2018 | 6 |
| TREAS | IRSCI | 2018 | 6 |
| TREAS | IRSCI | 2019 | 1 |
| TREAS | IRSCI | 2019 | 1 |
| TREAS | IRSCI | 2019 | 1 |
| TREAS | IRSCI | 2019 | 3 |
| TREAS | IRSCI | 2019 | 3 |
| TREAS | IRSCI | 2019 | 5 |
| TREAS | IRSCI | 2019 | 5 |
| TREAS | IRSCI | 2019 | 6 |
| TREAS | IRSCI | 2019 | 6 |
| TREAS | IRSCI | 2019 | 6 |
| TREAS | IRSCI | 2020 | 3 |
| TREAS | IRSCI | 2020 | 6 |
| TREAS | IRSCI | 2020 | 6 |
| TREAS | IRSCI | 2020 | 6 |
| TREAS | IRSCI | 2020 | 6 |
| TREAS | IRSCI | 2021 | 1 |
| TREAS | IRSCI | 2021 | 3 |
| TREAS | IRSCI | 2021 | 3 |
| TREAS | IRSCI | 2021 | 3 |
| TREAS | IRSCI | 2021 | 3 |
| TREAS | IRSCI | 2021 | 3 |
| TREAS | IRSCI | 2021 | 3 |

| TREAS | IRSCI | 2021 | 3 |
|---|---|---|---|
| TREAS | IRSCI | 2021 | 5 |
| TREAS | IRSCI | 2022 | 1 |
| TREAS | IRSCI | 2022 | 1 |
| TREAS | IRSCI | 2022 | 3 |
| TREAS | IRSCI | 2022 | 3 |
| TREAS | IRSCI | 2022 | 3 |
| TREAS | IRSCI | 2022 | 3 |
| TREAS | IRSCI | 2022 | 3 |
| TREAS | IRSCI | 2022 | 5 |
| TREAS | IRSCI | 2022 | 6 |
| TREAS | IRSCI | 2022 | 6 |
| TREAS | IRSCI | 2022 | 6 |
| TREAS | IRSCI | 2022 | 6 |
| TREAS | IRSCI | 2022 | 6 |
| TREAS | IRSCI | 2022 | 7 |
| TREAS | IRSCI | 2023 | 3 |
| TREAS | IRSCI | 2023 | 3 |
| TREAS | IRSCI | 2023 | 3 |
| TREAS | IRSCI | 2023 | 3 |
| TREAS | IRSCI | 2023 | 3 |
| TREAS | IRSCI | 2023 | 3 |
| TREAS | IRSCI | 2023 | 3 |
| TREAS | IRSCI | 2023 | 5 |
| TREAS | IRSCI | 2024 | 3 |
| TREAS | IRSCI | 2024 | 3 |
| TREAS | IRSCI | 2024 | 3 |
| TREAS | IRSCI | 2024 | 3 |
| TREAS | IRSCI | 2024 | 3 |
| TREAS | IRSCI | 2024 | 3 |
| TREAS | IRSCI | 2024 | 3 |
| TREAS | IRSCI | 2024 | 3 |
| TREAS | IRSCI | 2024 | 3 |
| TREAS | IRSCI | 2024 | 3 |
| TREAS | IRSCI | 2024 | 3 |
| TREAS | IRSCI | 2024 | 3 |
| TREAS | IRSCI | 2024 | 3 |
| TREAS | IRSCI | 2024 | 3 |
| TREAS | IRSCI | 2024 | 3 |
| TREAS | IRSCI | 2024 | 5 |
| TREAS | IRSCI | 2024 | 6 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2017 | 3 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2017 | 5 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2017 | 5 |

| | | | |
|---|---|---|---|
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2017 | 6 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2017 | 7 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2018 | 1 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2018 | 1 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2018 | 1 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2018 | 1 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2018 | 3 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2018 | 5 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2018 | 5 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2018 | 5 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2018 | 5 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2018 | 5 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2018 | 5 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2018 | 5 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2018 | 6 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2018 | 6 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2018 | 6 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2018 | 6 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2018 | 6 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2018 | 6 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2018 | 6 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2018 | 7 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2018 | 7 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2018 | 7 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2018 | 7 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2018 | 7 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2018 | 7 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2019 | 1 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2019 | 1 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2019 | 3 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2019 | 3 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2019 | 5 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2019 | 5 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2019 | 5 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2019 | 5 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2019 | 5 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2019 | 5 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2019 | 5 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2019 | 5 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2019 | 6 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2019 | 6 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2019 | 6 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2019 | 6 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2019 | 6 |

| | | | |
|---|---|---|---|
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2019 | 6 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2019 | 6 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2019 | 6 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2019 | 6 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2019 | 6 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2019 | 7 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2019 | 7 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2019 | 7 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2020 | 1 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2020 | 1 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2020 | 1 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2020 | 2 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2020 | 2 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2020 | 2 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2020 | 2 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2020 | 3 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2020 | 5 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2020 | 5 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2020 | 5 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2020 | 5 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2020 | 5 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2020 | 5 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2020 | 5 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2020 | 5 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2020 | 5 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2020 | 5 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2020 | 6 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2020 | 6 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2020 | 6 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2020 | 6 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2020 | 6 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2020 | 6 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2020 | 6 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2020 | 6 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2020 | 6 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2020 | 6 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2020 | 6 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2020 | 7 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2020 | 7 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2020 | 7 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2020 | 7 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2021 | 1 |

| | | | |
|---|---|---|---|
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2021 | 1 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2021 | 1 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2021 | 1 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2021 | 3 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2021 | 3 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2021 | 5 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2021 | 5 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2021 | 5 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2021 | 6 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2021 | 6 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2021 | 6 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2021 | 6 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2021 | 6 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2021 | 6 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2021 | 7 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2021 | 7 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2021 | 7 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2021 | 7 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2021 | 7 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2021 | 7 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2022 | 1 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2022 | 1 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2022 | 2 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2022 | 2 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2022 | 3 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2022 | 3 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2022 | 5 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2022 | 5 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2022 | 5 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2022 | 5 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2022 | 5 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2022 | 6 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2022 | 6 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2022 | 6 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2022 | 6 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2022 | 6 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2022 | 6 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2022 | 6 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2022 | 6 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2022 | 6 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2022 | 6 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2022 | 7 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2022 | 7 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2022 | 7 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2023 | 1 |

| | | | |
|---|---|---|---|
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2023 | 1 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2023 | 1 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2023 | 1 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2023 | 1 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2023 | 1 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2023 | 2 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2023 | 2 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2023 | 3 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2023 | 3 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2023 | 3 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2023 | 3 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2023 | 3 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2023 | 5 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2023 | 5 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2023 | 5 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2023 | 5 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2023 | 5 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2023 | 5 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2023 | 5 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2023 | 5 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2023 | 5 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2023 | 5 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2023 | 6 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2023 | 6 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2023 | 6 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2023 | 6 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2023 | 6 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2023 | 6 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2023 | 6 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2023 | 6 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2023 | 6 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2023 | 6 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2023 | 6 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2023 | 6 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2023 | 6 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2023 | 7 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2024 | 1 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2024 | 3 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2024 | 3 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2024 | 3 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2024 | 5 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2024 | 5 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2024 | 5 |

| | | | |
|---|---|---|---|
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2024 | 5 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2024 | 5 |
| Exemptions 6 & 7(C) | Exemptions 6 & 7(C) | 2024 | 6 |

**Flag Type Key**

1 Criminal conviction

2 Suspension of a law enforcement officer's enforcement authorities related to misconduct

3 Termination related to misconduct

4 Civil judgments, including amounts, related to official duties

5 Resignations or retirements while under investigation for serious misconduct

6 Sustained complaints or records of disciplinary action based on findings of serious misconduct

7 Commendation and Award